# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## LOVESAC SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………… <u>11,990</u>

TOTAL # OF APPROVED VALID CLAIMS……………………………… <u>3,181</u>

TOTAL # OF INELIGIBLE CLAIMS…………………………………...... <u>8,809</u>

      NO RECOGNIZED CLAIM ......................................4,930
      PURCHASED OUTSIDE CLASS PERIOD................2,958
      SHARES SOLD SHORT................................................596
      SHARES NOT PURCHASED .....................................258
      DUPLICATE CLAIMS ...................................................63
      INADEQUATE DOCUMENTATION ..............................4

      TOTAL ....................................................................<u>8,809</u>

TOTAL RECOGNIZED CLAIMS.............................................................$1,367,579.36

**TIMELY, PROPERLY DOCUMENTED CLAIMS        EXHIBIT B-1**

| Claim Number | Recognized Claim |
|---:|---:|
| 5 | $ 20.00 |
| 7 | $ 0.80 |
| 8 | $ 8.00 |
| 10 | $ 0.80 |
| 14 | $ 2.26 |
| 15 | $ 318.00 |
| 19 | $ 24.40 |
| 21 | $ 54.60 |
| 24 | $ 200.00 |
| 25 | $ 40.00 |
| 30 | $ 0.20 |
| 35 | $ 192.77 |
| 40 | $ 28.40 |
| 44 | $ 35.80 |
| 48 | $ 37.40 |
| 49 | $ 10.00 |
| 50 | $ 15.40 |
| 53 | $ 43.20 |
| 55 | $ 40.00 |
| 57 | $ 9.00 |
| 59 | $ 120.00 |
| 60 | $ 4.60 |
| 61 | $ 120.80 |
| 62 | $ 43.60 |
| 65 | $ 85.40 |
| 66 | $ 168.00 |
| 68 | $ 0.20 |
| 70 | $ 2,200.00 |
| 72 | $ 10.00 |
| 73 | $ 100.00 |
| 75 | $ 3.00 |
| 78 | $ 1.60 |
| 79 | $ 0.40 |
| 80 | $ 4.00 |
| 82 | $ 2.24 |
| 84 | $ 700.00 |
| 85 | $ 360.00 |
| 93 | $ 0.20 |
| 94 | $ 2.60 |
| 98 | $ 20.00 |
| 99 | $ 2.20 |
| 104 | $ 20.00 |
| 106 | $ 40.00 |

| Claim Number | Recognized Claim |
|---|---|
| 111 | $ 40.00 |
| 113 | $ 6.20 |
| 117 | $ 0.40 |
| 120 | $ 10.00 |
| 123 | $ 47.20 |
| 124 | $ 0.20 |
| 127 | $ 120.00 |
| 128 | $ 80.00 |
| 129 | $ 12.75 |
| 136 | $ 0.21 |
| 137 | $ 1.21 |
| 139 | $ 0.40 |
| 141 | $ 0.01 |
| 143 | $ 0.20 |
| 144 | $ 0.91 |
| 151 | $ 13.00 |
| 153 | $ 158.80 |
| 160 | $ 40.00 |
| 161 | $ 16.00 |
| 50003 | $ 21.20 |
| 50004 | $ 204.80 |
| 50005 | $ 4.60 |
| 50006 | $ 2,463.60 |
| 50010 | $ 15.40 |
| 50011 | $ 5.80 |
| 50015 | $ 48.80 |
| 50017 | $ 6.80 |
| 50027 | $ 8.80 |
| 50031 | $ 314.80 |
| 50038 | $ 740.40 |
| 50041 | $ 28.80 |
| 50085 | $ 1,160.00 |
| 50111 | $ 49.80 |
| 50123 | $ 2,031.60 |
| 50124 | $ 760.60 |
| 50137 | $ 2,178.00 |
| 50138 | $ 1,849.46 |
| 50140 | $ 841.00 |
| 50178 | $ 1,619.48 |
| 50187 | $ 157.40 |
| 50188 | $ 4,600.00 |
| 50189 | $ 715.20 |
| 50191 | $ 365.80 |

| Claim Number | Recognized Claim |
|---|---|
| 50192 | $ 140.80 |
| 50193 | $ 922.86 |
| 50195 | $ 120.00 |
| 50196 | $ 4,535.90 |
| 50197 | $ 12,399.67 |
| 50200 | $ 3,211.52 |
| 50201 | $ 484.40 |
| 50202 | $ 3,617.80 |
| 50206 | $ 829.60 |
| 50207 | $ 2,572.60 |
| 50209 | $ 14.60 |
| 50211 | $ 406.20 |
| 50222 | $ 100.00 |
| 50226 | $ 4.00 |
| 50228 | $ 16.00 |
| 50231 | $ 20.00 |
| 50232 | $ 70.00 |
| 50233 | $ 200.00 |
| 50235 | $ 21.00 |
| 50237 | $ 2.00 |
| 50238 | $ 2.00 |
| 50247 | $ 3.60 |
| 50248 | $ 60.00 |
| 50252 | $ 86.00 |
| 50256 | $ 18.60 |
| 50259 | $ 400.00 |
| 50261 | $ 150.00 |
| 50289 | $ 10.00 |
| 50290 | $ 9.20 |
| 50291 | $ 30.00 |
| 50292 | $ 15.00 |
| 50293 | $ 6.60 |
| 50294 | $ 5.00 |
| 50295 | $ 11.20 |
| 50296 | $ 0.20 |
| 50298 | $ 37.00 |
| 50300 | $ 30.00 |
| 50301 | $ 20.00 |
| 50305 | $ 10.00 |
| 50307 | $ 10.00 |
| 50308 | $ 10.00 |
| 50309 | $ 25.40 |
| 50313 | $ 20.20 |

| Claim Number | Recognized Claim |
|---|---|
| 50316 | $ 7.20 |
| 50318 | $ 159.00 |
| 50319 | $ 26.00 |
| 50320 | $ 16.60 |
| 50321 | $ 12.00 |
| 50322 | $ 96.00 |
| 50323 | $ 3.20 |
| 50325 | $ 60.00 |
| 50326 | $ 40.00 |
| 50327 | $ 68.20 |
| 50329 | $ 16.00 |
| 50330 | $ 140.00 |
| 50333 | $ 400.00 |
| 50334 | $ 77.40 |
| 50335 | $ 20.00 |
| 50336 | $ 40.00 |
| 50341 | $ 11.20 |
| 50343 | $ 10.00 |
| 50344 | $ 4.00 |
| 50345 | $ 5.00 |
| 50347 | $ 200.00 |
| 50349 | $ 20.00 |
| 50350 | $ 29.00 |
| 50351 | $ 25.20 |
| 50352 | $ 18.00 |
| 50353 | $ 20.00 |
| 50354 | $ 37.80 |
| 50359 | $ 41.20 |
| 50360 | $ 100.00 |
| 50365 | $ 20.00 |
| 50366 | $ 0.40 |
| 50379 | $ 30.00 |
| 50385 | $ 34.20 |
| 50386 | $ 200.00 |
| 50387 | $ 7.00 |
| 50391 | $ 40.00 |
| 50393 | $ 13.00 |
| 50396 | $ 70.40 |
| 50400 | $ 200.00 |
| 50409 | $ 316.00 |
| 50410 | $ 7.20 |
| 50411 | $ 0.80 |
| 50417 | $ 1.00 |

| Claim Number | Recognized Claim |
|---|---|
| 50420 | $ 10.00 |
| 50427 | $ 1.40 |
| 50434 | $ 3.00 |
| 50436 | $ 10.00 |
| 50445 | $ 2.20 |
| 50456 | $ 14.00 |
| 50459 | $ 39.60 |
| 50460 | $ 7.00 |
| 50462 | $ 20.00 |
| 50468 | $ 109.40 |
| 50470 | $ 2.00 |
| 50473 | $ 1.54 |
| 50479 | $ 0.20 |
| 50481 | $ 10.00 |
| 50484 | $ 100.00 |
| 50486 | $ 20.00 |
| 50492 | $ 2.00 |
| 50493 | $ 0.40 |
| 50501 | $ 0.60 |
| 50504 | $ 0.80 |
| 50512 | $ 24.00 |
| 50517 | $ 5.00 |
| 50523 | $ 2.00 |
| 50536 | $ 20.00 |
| 50539 | $ 60.00 |
| 50544 | $ 8.40 |
| 50545 | $ 28.00 |
| 50546 | $ 3.40 |
| 50553 | $ 50.00 |
| 50555 | $ 10.20 |
| 50556 | $ 1.40 |
| 50558 | $ 2.00 |
| 50569 | $ 4.00 |
| 50572 | $ 0.40 |
| 50576 | $ 70.00 |
| 50579 | $ 8.00 |
| 50583 | $ 14.00 |
| 50585 | $ 1.00 |
| 50586 | $ 100.80 |
| 50592 | $ 2.00 |
| 50607 | $ 69.00 |
| 50612 | $ 0.80 |
| 50613 | $ 1.40 |

| Claim Number | Recognized Claim |
|---:|---:|
| 50614 | $ 17.20 |
| 50621 | $ 25.00 |
| 50632 | $ 14.00 |
| 50654 | $ 20.00 |
| 50658 | $ 1,554.00 |
| 50665 | $ 27.60 |
| 50666 | $ 10.00 |
| 50667 | $ 19.00 |
| 50669 | $ 3.80 |
| 50676 | $ 20.40 |
| 50679 | $ 7.00 |
| 50680 | $ 1.00 |
| 50681 | $ 16.00 |
| 50690 | $ 7.00 |
| 50694 | $ 20.00 |
| 50703 | $ 0.48 |
| 50705 | $ 10.00 |
| 50709 | $ 19.60 |
| 50712 | $ 0.20 |
| 50713 | $ 0.80 |
| 50715 | $ 20.00 |
| 50722 | $ 4.40 |
| 50724 | $ 2.40 |
| 50725 | $ 2.40 |
| 50727 | $ 0.20 |
| 50744 | $ 0.20 |
| 50746 | $ 0.80 |
| 50754 | $ 15.00 |
| 50758 | $ 15.00 |
| 50759 | $ 8.00 |
| 50768 | $ 3.80 |
| 50779 | $ 4.20 |
| 50787 | $ 1.00 |
| 50788 | $ 6.00 |
| 50790 | $ 0.60 |
| 50791 | $ 20.00 |
| 50792 | $ 0.40 |
| 50793 | $ 9.00 |
| 50796 | $ 16.00 |
| 50801 | $ 2.00 |
| 50803 | $ 2.00 |
| 50810 | $ 20.00 |
| 50813 | $ 2.00 |

| Claim Number | Recognized Claim |
|---|---|
| 50816 | $ 0.20 |
| 50821 | $ 8.60 |
| 50850 | $ 0.40 |
| 50851 | $ 20.00 |
| 50856 | $ 19.60 |
| 50858 | $ 10.00 |
| 50863 | $ 1.40 |
| 50864 | $ 1.00 |
| 50872 | $ 20.00 |
| 50879 | $ 1.00 |
| 50886 | $ 3.00 |
| 50895 | $ 2.00 |
| 50898 | $ 80.00 |
| 50901 | $ 1.40 |
| 50909 | $ 1.60 |
| 50912 | $ 10.00 |
| 50913 | $ 0.90 |
| 50917 | $ 1.00 |
| 50929 | $ 3.40 |
| 50932 | $ 1.60 |
| 50935 | $ 1.20 |
| 50938 | $ 2.00 |
| 50939 | $ 20.00 |
| 50946 | $ 3.80 |
| 50947 | $ 2.00 |
| 50950 | $ 7.80 |
| 50957 | $ 0.20 |
| 50961 | $ 6.00 |
| 50972 | $ 21.37 |
| 50974 | $ 1.60 |
| 50976 | $ 1.00 |
| 50977 | $ 0.20 |
| 50979 | $ 2.00 |
| 50985 | $ 0.80 |
| 50989 | $ 0.20 |
| 50990 | $ 0.20 |
| 50992 | $ 25.00 |
| 50993 | $ 0.60 |
| 50994 | $ 5.80 |
| 50998 | $ 2.00 |
| 51001 | $ 18.00 |
| 51007 | $ 12.00 |
| 51008 | $ 1.20 |

| Claim Number | Recognized Claim |
|---|---|
| 51010 | $ 0.40 |
| 51011 | $ 4.00 |
| 51012 | $ 0.20 |
| 51013 | $ 0.40 |
| 51018 | $ 3.60 |
| 51028 | $ 3.00 |
| 51035 | $ 2.80 |
| 51037 | $ 200.00 |
| 51056 | $ 0.20 |
| 51060 | $ 10.00 |
| 51075 | $ 20.00 |
| 51077 | $ 4.00 |
| 51078 | $ 1.40 |
| 51082 | $ 1.40 |
| 51084 | $ 2.00 |
| 51090 | $ 3.00 |
| 51093 | $ 0.20 |
| 51099 | $ 23.00 |
| 51103 | $ 6.00 |
| 51105 | $ 4.00 |
| 51107 | $ 1.00 |
| 51108 | $ 2.20 |
| 51120 | $ 2.00 |
| 51124 | $ 6.00 |
| 51128 | $ 2.00 |
| 51138 | $ 0.80 |
| 51140 | $ 40.00 |
| 51143 | $ 5.00 |
| 51146 | $ 45.40 |
| 51147 | $ 2.00 |
| 51157 | $ 407.40 |
| 51165 | $ 0.20 |
| 51167 | $ 1.40 |
| 51171 | $ 7.20 |
| 51172 | $ 3.80 |
| 51188 | $ 8.00 |
| 51190 | $ 25.00 |
| 51194 | $ 400.00 |
| 51195 | $ 0.40 |
| 51201 | $ 4.00 |
| 51202 | $ 40.00 |
| 51210 | $ 5.00 |
| 51215 | $ 20.00 |

| Claim Number | Recognized Claim |
|---|---|
| 51219 | $ 10.00 |
| 51222 | $ 28.00 |
| 51237 | $ 0.40 |
| 51241 | $ 0.20 |
| 51242 | $ 40.00 |
| 51251 | $ 200.00 |
| 51254 | $ 10.40 |
| 51263 | $ 25.00 |
| 51267 | $ 20.00 |
| 51272 | $ 22.00 |
| 51274 | $ 20.00 |
| 51288 | $ 1.60 |
| 51291 | $ 2.00 |
| 51300 | $ 4.00 |
| 51312 | $ 150.00 |
| 51313 | $ 20.00 |
| 51317 | $ 3.40 |
| 51319 | $ 1.56 |
| 51327 | $ 70.00 |
| 51328 | $ 4.60 |
| 51329 | $ 0.60 |
| 51340 | $ 14.00 |
| 51346 | $ 60.00 |
| 51351 | $ 1.60 |
| 51360 | $ 6.80 |
| 51361 | $ 1.40 |
| 51365 | $ 30.00 |
| 51366 | $ 0.20 |
| 51375 | $ 0.60 |
| 51378 | $ 6.40 |
| 51379 | $ 17.00 |
| 51382 | $ 1.40 |
| 51388 | $ 3.00 |
| 51395 | $ 20.00 |
| 51397 | $ 37.60 |
| 51398 | $ 4.60 |
| 51402 | $ 1.00 |
| 51404 | $ 0.20 |
| 51406 | $ 3.00 |
| 51409 | $ 5.00 |
| 51413 | $ 1.20 |
| 51415 | $ 6.00 |
| 51416 | $ 0.20 |

| Claim Number | Recognized Claim |
|---|---|
| 51418 | $ 2.00 |
| 51422 | $ 1.33 |
| 51423 | $ 0.60 |
| 51444 | $ 12.20 |
| 51449 | $ 8.00 |
| 51453 | $ 72.00 |
| 51455 | $ 20.00 |
| 51458 | $ 10.00 |
| 51464 | $ 7.40 |
| 51467 | $ 0.20 |
| 51468 | $ 2.00 |
| 51470 | $ 1.80 |
| 51471 | $ 1.40 |
| 51474 | $ 1.20 |
| 51478 | $ 2.00 |
| 51480 | $ 0.20 |
| 51483 | $ 9.20 |
| 51498 | $ 20.00 |
| 51500 | $ 8.40 |
| 51503 | $ 200.00 |
| 51505 | $ 5.00 |
| 51506 | $ 3.00 |
| 51512 | $ 4.00 |
| 51516 | $ 0.80 |
| 51523 | $ 15.00 |
| 51525 | $ 2.20 |
| 51534 | $ 0.20 |
| 51540 | $ 800.00 |
| 51541 | $ 20.00 |
| 51542 | $ 6.00 |
| 51550 | $ 3.80 |
| 51556 | $ 2.00 |
| 51559 | $ 5.00 |
| 51566 | $ 4.20 |
| 51567 | $ 4.40 |
| 51568 | $ 5.00 |
| 51569 | $ 4.00 |
| 51571 | $ 12.00 |
| 51572 | $ 20.00 |
| 51573 | $ 0.20 |
| 51577 | $ 119.60 |
| 51578 | $ 2.80 |
| 51583 | $ 4.80 |

| Claim Number | Recognized Claim |
|---|---|
| 51589 | $ 4.00 |
| 51590 | $ 4.00 |
| 51591 | $ 4.00 |
| 51596 | $ 20.00 |
| 51601 | $ 20.00 |
| 51605 | $ 14.00 |
| 51617 | $ 0.20 |
| 51638 | $ 99.60 |
| 51645 | $ 4.60 |
| 51662 | $ 4.00 |
| 51665 | $ 15.20 |
| 51672 | $ 238.94 |
| 51674 | $ 200.00 |
| 51675 | $ 10.00 |
| 51676 | $ 940.00 |
| 51678 | $ 10.00 |
| 51681 | $ 0.40 |
| 51684 | $ 40.00 |
| 51685 | $ 0.40 |
| 51690 | $ 0.60 |
| 51694 | $ 120.00 |
| 51703 | $ 9.00 |
| 51706 | $ 50.00 |
| 51707 | $ 0.60 |
| 51708 | $ 20.00 |
| 51710 | $ 47.40 |
| 51711 | $ 25.00 |
| 51713 | $ 8.00 |
| 51715 | $ 10.00 |
| 51718 | $ 20.60 |
| 51733 | $ 5.80 |
| 51739 | $ 20.00 |
| 51745 | $ 22.00 |
| 51758 | $ 200.00 |
| 51763 | $ 2.00 |
| 51769 | $ 10.00 |
| 51778 | $ 1.00 |
| 51782 | $ 1.40 |
| 51786 | $ 7.20 |
| 51787 | $ 1.00 |
| 51791 | $ 9.00 |
| 51795 | $ 0.80 |
| 51802 | $ 69.00 |

| Claim Number | Recognized Claim |
|---|---|
| 51803 | $ 40.00 |
| 51809 | $ 4.00 |
| 51817 | $ 20.00 |
| 51828 | $ 4.00 |
| 51829 | $ 7.60 |
| 51830 | $ 1.60 |
| 51842 | $ 200.00 |
| 51861 | $ 12.00 |
| 51864 | $ 3.60 |
| 51868 | $ 4.00 |
| 51872 | $ 20.00 |
| 51875 | $ 3.00 |
| 51883 | $ 35.00 |
| 51888 | $ 200.00 |
| 51893 | $ 30.00 |
| 51895 | $ 7.00 |
| 51897 | $ 1.00 |
| 51902 | $ 0.60 |
| 51907 | $ 16.00 |
| 51913 | $ 10.00 |
| 51914 | $ 15.00 |
| 51915 | $ 100.00 |
| 51917 | $ 20.00 |
| 51922 | $ 63.60 |
| 51928 | $ 200.00 |
| 51933 | $ 0.20 |
| 52052 | $ 200.00 |
| 52053 | $ 30.00 |
| 52058 | $ 23.40 |
| 52062 | $ 3.00 |
| 52064 | $ 0.40 |
| 52069 | $ 200.00 |
| 52077 | $ 13.80 |
| 52078 | $ 30.00 |
| 52079 | $ 3.40 |
| 52080 | $ 2.00 |
| 52082 | $ 3.00 |
| 52083 | $ 3.00 |
| 52095 | $ 2.00 |
| 52101 | $ 8.00 |
| 52102 | $ 23.00 |
| 52104 | $ 2.00 |
| 52110 | $ 40.00 |

| Claim Number | Recognized Claim |
|---|---|
| 52114 | $ 2.00 |
| 52118 | $ 444.40 |
| 52120 | $ 30.00 |
| 52124 | $ 4.20 |
| 52126 | $ 6.00 |
| 52128 | $ 14.00 |
| 52130 | $ 10.00 |
| 52132 | $ 5.00 |
| 52137 | $ 13.00 |
| 52143 | $ 10.00 |
| 52146 | $ 60.00 |
| 52161 | $ 20.00 |
| 52162 | $ 40.00 |
| 52166 | $ 80.00 |
| 52170 | $ 20.00 |
| 52177 | $ 320.00 |
| 52182 | $ 860.00 |
| 52184 | $ 20.00 |
| 52185 | $ 2.00 |
| 52187 | $ 3.24 |
| 52190 | $ 2.00 |
| 52192 | $ 20.00 |
| 52199 | $ 7.00 |
| 52200 | $ 2.40 |
| 52201 | $ 20.00 |
| 52203 | $ 140.00 |
| 52206 | $ 15.00 |
| 52209 | $ 4.00 |
| 52223 | $ 2.00 |
| 52224 | $ 50.00 |
| 52226 | $ 52.00 |
| 52227 | $ 67.80 |
| 52235 | $ 6.60 |
| 52243 | $ 55.40 |
| 52253 | $ 16.60 |
| 52254 | $ 47.80 |
| 52256 | $ 2.66 |
| 52258 | $ 6.00 |
| 52262 | $ 2.40 |
| 52264 | $ 3.40 |
| 52269 | $ 1.00 |
| 52274 | $ 49.60 |
| 52275 | $ 0.80 |

| Claim Number | Recognized Claim |
|---:|---:|
| 52276 | $ 7.60 |
| 52282 | $ 1.40 |
| 52283 | $ 3.60 |
| 52287 | $ 340.00 |
| 52301 | $ 2.00 |
| 52309 | $ 20.00 |
| 52318 | $ 40.00 |
| 52323 | $ 0.60 |
| 52333 | $ 120.00 |
| 52346 | $ 10.00 |
| 52347 | $ 1.60 |
| 52348 | $ 3.00 |
| 52353 | $ 0.40 |
| 52366 | $ 200.00 |
| 52369 | $ 0.40 |
| 52371 | $ 60.00 |
| 52378 | $ 30.00 |
| 52384 | $ 9.60 |
| 52391 | $ 1.20 |
| 52397 | $ 12.00 |
| 52400 | $ 120.00 |
| 52401 | $ 1.00 |
| 52407 | $ 20.00 |
| 52408 | $ 20.00 |
| 52412 | $ 80.00 |
| 52414 | $ 1.68 |
| 52418 | $ 2.00 |
| 52419 | $ 5.00 |
| 52420 | $ 1.80 |
| 52422 | $ 8.00 |
| 52424 | $ 0.20 |
| 52432 | $ 0.60 |
| 52437 | $ 2.80 |
| 52440 | $ 18.00 |
| 52451 | $ 0.20 |
| 52454 | $ 11.14 |
| 52462 | $ 2.40 |
| 52466 | $ 0.20 |
| 52476 | $ 3.00 |
| 52479 | $ 0.80 |
| 52480 | $ 20.00 |
| 52483 | $ 15.40 |
| 52488 | $ 3.60 |

| Claim Number | Recognized Claim |
|---|---|
| 52490 | $ 140.00 |
| 52491 | $ 6.20 |
| 52494 | $ 63.00 |
| 52504 | $ 8.60 |
| 52507 | $ 0.60 |
| 52511 | $ 8.00 |
| 52513 | $ 69.20 |
| 52523 | $ 0.40 |
| 52532 | $ 0.80 |
| 52534 | $ 1.40 |
| 52542 | $ 1.40 |
| 52546 | $ 0.60 |
| 52565 | $ 0.40 |
| 52569 | $ 0.20 |
| 52579 | $ 1.00 |
| 52580 | $ 45.60 |
| 52584 | $ 1.00 |
| 52589 | $ 0.03 |
| 52592 | $ 0.60 |
| 52604 | $ 9.12 |
| 52607 | $ 0.40 |
| 52610 | $ 3.00 |
| 52612 | $ 3.20 |
| 52623 | $ 8.00 |
| 52626 | $ 7.80 |
| 52632 | $ 1.16 |
| 52634 | $ 0.40 |
| 52635 | $ 0.04 |
| 52638 | $ 12.73 |
| 52640 | $ 2.40 |
| 52642 | $ 0.40 |
| 52644 | $ 1.31 |
| 52646 | $ 1.73 |
| 52649 | $ 0.20 |
| 52653 | $ 0.14 |
| 52654 | $ 1.00 |
| 52655 | $ 1.78 |
| 52658 | $ 2.68 |
| 52659 | $ 2.92 |
| 52661 | $ 0.24 |
| 52672 | $ 0.68 |
| 52673 | $ 5.28 |
| 52677 | $ 0.40 |

| Claim Number | Recognized Claim |
|---|---|
| 52684 | $ 5.60 |
| 52689 | $ 0.81 |
| 52694 | $ 1.14 |
| 52695 | $ 0.14 |
| 52700 | $ 3.60 |
| 52719 | $ 2.00 |
| 52721 | $ 40.00 |
| 52723 | $ 12.00 |
| 52743 | $ 2.20 |
| 52776 | $ 0.80 |
| 52782 | $ 0.50 |
| 52784 | $ 0.07 |
| 52786 | $ 2.14 |
| 52788 | $ 0.80 |
| 52792 | $ 0.60 |
| 52793 | $ 0.14 |
| 52795 | $ 0.48 |
| 52802 | $ 6.19 |
| 52804 | $ 8.29 |
| 52815 | $ 0.51 |
| 52816 | $ 6.94 |
| 52835 | $ 4.10 |
| 52838 | $ 0.05 |
| 52842 | $ 0.04 |
| 52849 | $ 0.55 |
| 52850 | $ 4.73 |
| 52852 | $ 0.20 |
| 52860 | $ 0.20 |
| 52862 | $ 7.00 |
| 52863 | $ 1.20 |
| 52866 | $ 40.00 |
| 52873 | $ 0.20 |
| 52879 | $ 100.00 |
| 52881 | $ 0.40 |
| 52883 | $ 100.00 |
| 52885 | $ 5.00 |
| 52886 | $ 0.20 |
| 52890 | $ 30.00 |
| 52892 | $ 4.00 |
| 52894 | $ 1.40 |
| 52898 | $ 0.40 |
| 52900 | $ 3.80 |
| 52901 | $ 2.80 |

| Claim Number | Recognized Claim |
|---|---|
| 52912 | $ 2.40 |
| 52915 | $ 0.40 |
| 52920 | $ 0.13 |
| 52922 | $ 0.20 |
| 52925 | $ 0.20 |
| 52928 | $ 0.15 |
| 52933 | $ 6.60 |
| 52942 | $ 0.19 |
| 52943 | $ 1.59 |
| 52944 | $ 9.82 |
| 52946 | $ 0.03 |
| 52951 | $ 0.01 |
| 52958 | $ 0.14 |
| 52969 | $ 0.20 |
| 52970 | $ 1.45 |
| 52973 | $ 0.61 |
| 52981 | $ 0.05 |
| 52983 | $ 1.74 |
| 52998 | $ 0.19 |
| 53001 | $ 0.20 |
| 53007 | $ 0.40 |
| 53009 | $ 0.38 |
| 53014 | $ 5.00 |
| 53015 | $ 0.20 |
| 53017 | $ 0.20 |
| 53018 | $ 0.71 |
| 53022 | $ 10.00 |
| 53028 | $ 0.16 |
| 53031 | $ 0.04 |
| 53038 | $ 0.20 |
| 53042 | $ 0.40 |
| 53047 | $ 1.80 |
| 53052 | $ 0.19 |
| 53059 | $ 0.30 |
| 53060 | $ 3.00 |
| 53062 | $ 0.40 |
| 53063 | $ 0.44 |
| 53065 | $ 0.01 |
| 53066 | $ 0.20 |
| 53068 | $ 0.40 |
| 53073 | $ 4.19 |
| 53074 | $ 12.00 |
| 53075 | $ 0.80 |

| Claim Number | Recognized Claim |
|---|---|
| 53077 | $ 2.62 |
| 53078 | $ 0.77 |
| 53081 | $ 0.17 |
| 53092 | $ 4.20 |
| 53099 | $ 5.00 |
| 53100 | $ 0.16 |
| 53102 | $ 0.11 |
| 53103 | $ 0.32 |
| 53106 | $ 0.01 |
| 53111 | $ 0.21 |
| 53116 | $ 0.12 |
| 53117 | $ 0.77 |
| 53120 | $ 1.59 |
| 53123 | $ 0.20 |
| 53129 | $ 0.60 |
| 53134 | $ 0.60 |
| 53136 | $ 0.20 |
| 53137 | $ 1.20 |
| 53147 | $ 0.80 |
| 53151 | $ 17.60 |
| 53152 | $ 0.40 |
| 53154 | $ 0.41 |
| 53155 | $ 3.00 |
| 53159 | $ 0.40 |
| 53162 | $ 0.80 |
| 53164 | $ 2.00 |
| 53165 | $ 10.20 |
| 53166 | $ 0.20 |
| 53167 | $ 0.36 |
| 53168 | $ 0.60 |
| 53178 | $ 1.00 |
| 53180 | $ 0.04 |
| 53187 | $ 4.00 |
| 53188 | $ 0.20 |
| 53190 | $ 0.50 |
| 53207 | $ 0.13 |
| 53213 | $ 1.00 |
| 53214 | $ 0.76 |
| 53215 | $ 1.26 |
| 53222 | $ 0.20 |
| 53223 | $ 2.00 |
| 53227 | $ 3.40 |
| 53255 | $ 1.00 |

| Claim Number | Recognized Claim |
|---|---|
| 53258 | $ 3.60 |
| 53259 | $ 0.60 |
| 53263 | $ 23.40 |
| 53264 | $ 0.40 |
| 53274 | $ 3.00 |
| 53288 | $ 4.00 |
| 53297 | $ 0.16 |
| 53305 | $ 5.68 |
| 53306 | $ 0.80 |
| 53307 | $ 1.60 |
| 53312 | $ 1.00 |
| 53330 | $ 6.00 |
| 53331 | $ 0.20 |
| 53334 | $ 4.00 |
| 53342 | $ 1.80 |
| 53357 | $ 2.00 |
| 53374 | $ 0.20 |
| 53375 | $ 0.20 |
| 53386 | $ 29.20 |
| 53395 | $ 0.20 |
| 53402 | $ 1.20 |
| 53411 | $ 0.71 |
| 53420 | $ 2.00 |
| 53430 | $ 1.00 |
| 53444 | $ 0.20 |
| 53452 | $ 0.01 |
| 53455 | $ 6.00 |
| 53472 | $ 0.60 |
| 53480 | $ 0.60 |
| 53482 | $ 0.80 |
| 53483 | $ 1.00 |
| 53488 | $ 1.00 |
| 53497 | $ 6.20 |
| 53505 | $ 0.40 |
| 53517 | $ 0.40 |
| 53520 | $ 2.60 |
| 53527 | $ 2.00 |
| 53538 | $ 2.00 |
| 53543 | $ 1,090.00 |
| 53544 | $ 0.40 |
| 53548 | $ 11.60 |
| 53550 | $ 4.00 |
| 53561 | $ 0.20 |

| Claim Number | Recognized Claim |
|---|---|
| 53564 | $ 60.00 |
| 53573 | $ 28.00 |
| 53579 | $ 8.60 |
| 53586 | $ 0.60 |
| 53588 | $ 0.20 |
| 53590 | $ 0.20 |
| 53593 | $ 0.20 |
| 53616 | $ 0.40 |
| 53618 | $ 0.15 |
| 53634 | $ 0.80 |
| 53635 | $ 2.40 |
| 53641 | $ 5.00 |
| 53642 | $ 0.40 |
| 53644 | $ 0.80 |
| 53647 | $ 0.20 |
| 53658 | $ 0.15 |
| 53671 | $ 0.20 |
| 53673 | $ 0.40 |
| 53682 | $ 1.20 |
| 53685 | $ 1.00 |
| 53693 | $ 10.00 |
| 53695 | $ 0.60 |
| 53700 | $ 2.00 |
| 53702 | $ 0.40 |
| 53707 | $ 4.80 |
| 53708 | $ 0.60 |
| 53714 | $ 4.00 |
| 53738 | $ 0.64 |
| 53741 | $ 1.20 |
| 53748 | $ 0.40 |
| 53761 | $ 22.00 |
| 53762 | $ 0.30 |
| 53763 | $ 4.00 |
| 53767 | $ 8.00 |
| 53777 | $ 0.11 |
| 53793 | $ 1.00 |
| 53797 | $ 19.00 |
| 53800 | $ 0.40 |
| 53804 | $ 0.40 |
| 53805 | $ 0.20 |
| 53807 | $ 0.60 |
| 53814 | $ 0.80 |
| 53817 | $ 0.20 |

| Claim Number | Recognized Claim |
|---|---|
| 53818 | $ 1.00 |
| 53820 | $ 11.00 |
| 53833 | $ 2.00 |
| 53839 | $ 1.20 |
| 53846 | $ 4.40 |
| 53853 | $ 2.00 |
| 53868 | $ 4.00 |
| 53873 | $ 0.80 |
| 53891 | $ 1.00 |
| 53911 | $ 2.00 |
| 53920 | $ 0.80 |
| 53930 | $ 2.40 |
| 53932 | $ 50.00 |
| 53936 | $ 12.00 |
| 53942 | $ 12.93 |
| 53949 | $ 2.40 |
| 53953 | $ 5.00 |
| 53965 | $ 0.80 |
| 53969 | $ 2.00 |
| 53976 | $ 0.20 |
| 53988 | $ 1.20 |
| 54000 | $ 0.40 |
| 54007 | $ 3.40 |
| 54020 | $ 0.14 |
| 54022 | $ 0.20 |
| 54024 | $ 3.00 |
| 54033 | $ 0.40 |
| 54039 | $ 6.00 |
| 54044 | $ 0.17 |
| 54045 | $ 0.16 |
| 54049 | $ 7.20 |
| 54055 | $ 1.00 |
| 54056 | $ 0.60 |
| 54072 | $ 1.34 |
| 54076 | $ 3.24 |
| 54080 | $ 0.20 |
| 54089 | $ 0.20 |
| 54093 | $ 1.20 |
| 54098 | $ 0.60 |
| 54100 | $ 0.20 |
| 54106 | $ 0.80 |
| 54107 | $ 1.20 |
| 54110 | $ 1.40 |

| Claim Number | Recognized Claim |
|---|---|
| 54119 | $ 43.80 |
| 54121 | $ 0.40 |
| 54123 | $ 0.40 |
| 54125 | $ 0.40 |
| 54137 | $ 5.00 |
| 54143 | $ 6.20 |
| 54146 | $ 3.09 |
| 54159 | $ 0.20 |
| 54161 | $ 0.40 |
| 54164 | $ 7.91 |
| 54170 | $ 0.20 |
| 54171 | $ 1.00 |
| 54173 | $ 4.00 |
| 54176 | $ 0.60 |
| 54177 | $ 13.61 |
| 54181 | $ 13.00 |
| 54185 | $ 6.19 |
| 54188 | $ 5.80 |
| 54191 | $ 1.58 |
| 54192 | $ 1.80 |
| 54193 | $ 0.20 |
| 54196 | $ 1.21 |
| 54198 | $ 0.60 |
| 54199 | $ 0.40 |
| 54203 | $ 0.04 |
| 54211 | $ 0.27 |
| 54214 | $ 0.99 |
| 54220 | $ 0.02 |
| 54221 | $ 0.67 |
| 54222 | $ 0.46 |
| 54223 | $ 0.12 |
| 54224 | $ 1.14 |
| 54233 | $ 0.18 |
| 54234 | $ 0.09 |
| 54235 | $ 0.05 |
| 54236 | $ 0.01 |
| 54241 | $ 2.43 |
| 54242 | $ 0.44 |
| 54245 | $ 2.60 |
| 54246 | $ 0.50 |
| 54248 | $ 0.05 |
| 54249 | $ 16.90 |
| 54253 | $ 38.45 |

| Claim Number | Recognized Claim |
|---|---|
| 54254 | $ 4.40 |
| 54255 | $ 0.01 |
| 54262 | $ 1.00 |
| 54268 | $ 1.00 |
| 54274 | $ 0.09 |
| 54278 | $ 0.72 |
| 54279 | $ 0.55 |
| 54280 | $ 3.66 |
| 54282 | $ 0.27 |
| 54285 | $ 3.33 |
| 54288 | $ 1.01 |
| 54289 | $ 1.02 |
| 54293 | $ 0.04 |
| 54295 | $ 2.02 |
| 54297 | $ 14.59 |
| 54299 | $ 2.38 |
| 54300 | $ 2.44 |
| 54302 | $ 0.98 |
| 54304 | $ 0.13 |
| 54311 | $ 0.47 |
| 54312 | $ 1.04 |
| 54315 | $ 1.17 |
| 54318 | $ 0.56 |
| 54319 | $ 2.33 |
| 54323 | $ 0.36 |
| 54325 | $ 0.60 |
| 54331 | $ 1.91 |
| 54332 | $ 0.60 |
| 54333 | $ 0.03 |
| 54334 | $ 1.28 |
| 54336 | $ 0.07 |
| 54337 | $ 0.13 |
| 54339 | $ 0.31 |
| 54340 | $ 0.01 |
| 54341 | $ 0.06 |
| 54343 | $ 0.44 |
| 54346 | $ 1.73 |
| 54349 | $ 0.04 |
| 54355 | $ 0.20 |
| 54374 | $ 0.17 |
| 54385 | $ 0.80 |
| 54389 | $ 2.20 |
| 54391 | $ 0.60 |

| Claim Number | Recognized Claim |
|---|---|
| 54406 | $ 0.20 |
| 54411 | $ 0.20 |
| 54415 | $ 4.20 |
| 54418 | $ 0.80 |
| 54419 | $ 3.00 |
| 54430 | $ 0.80 |
| 54436 | $ 7.40 |
| 54453 | $ 1.40 |
| 54469 | $ 0.80 |
| 54475 | $ 0.20 |
| 54481 | $ 4.00 |
| 54486 | $ 9.40 |
| 54488 | $ 2.20 |
| 54498 | $ 3.60 |
| 54503 | $ 1.00 |
| 54525 | $ 3.40 |
| 54526 | $ 1.60 |
| 54563 | $ 25.00 |
| 54564 | $ 1.40 |
| 54573 | $ 0.20 |
| 54579 | $ 1.40 |
| 54585 | $ 3.80 |
| 54608 | $ 4.00 |
| 54612 | $ 0.97 |
| 54615 | $ 2.20 |
| 54638 | $ 0.20 |
| 54679 | $ 0.20 |
| 54719 | $ 0.60 |
| 54720 | $ 0.20 |
| 54730 | $ 18.00 |
| 54734 | $ 0.20 |
| 54745 | $ 27.20 |
| 54756 | $ 0.13 |
| 54769 | $ 0.80 |
| 54780 | $ 1.00 |
| 54786 | $ 5.00 |
| 54790 | $ 0.20 |
| 54791 | $ 0.40 |
| 54812 | $ 3.00 |
| 54834 | $ 0.20 |
| 54866 | $ 0.40 |
| 54870 | $ 1.20 |
| 54891 | $ 0.80 |

| Claim Number | Recognized Claim |
|---:|---:|
| 54898 | $ 0.20 |
| 54900 | $ 0.39 |
| 54904 | $ 1.60 |
| 54906 | $ 0.40 |
| 54910 | $ 0.10 |
| 54922 | $ 0.20 |
| 54926 | $ 3.00 |
| 54928 | $ 0.40 |
| 54930 | $ 0.60 |
| 54933 | $ 0.80 |
| 54947 | $ 1.80 |
| 54948 | $ 0.20 |
| 54950 | $ 0.20 |
| 54951 | $ 1.00 |
| 54952 | $ 1.78 |
| 54957 | $ 0.69 |
| 54958 | $ 3.80 |
| 54959 | $ 0.20 |
| 54960 | $ 0.40 |
| 54961 | $ 0.40 |
| 54964 | $ 0.71 |
| 54966 | $ 0.31 |
| 54979 | $ 2.58 |
| 54980 | $ 0.61 |
| 54981 | $ 0.87 |
| 54982 | $ 8.32 |
| 54985 | $ 0.92 |
| 54990 | $ 1.44 |
| 54996 | $ 3.34 |
| 54998 | $ 6.70 |
| 55002 | $ 2.01 |
| 55004 | $ 3.23 |
| 55006 | $ 3.89 |
| 55012 | $ 0.03 |
| 55015 | $ 0.12 |
| 55022 | $ 0.08 |
| 55042 | $ 0.10 |
| 55045 | $ 3.68 |
| 55048 | $ 0.82 |
| 55053 | $ 0.40 |
| 55055 | $ 0.20 |
| 55057 | $ 0.35 |
| 55058 | $ 0.90 |

| Claim Number | Recognized Claim |
|---:|---:|
| 55060 | $ 4.60 |
| 55063 | $ 1.40 |
| 55065 | $ 13.00 |
| 55069 | $ 0.20 |
| 55072 | $ 2.00 |
| 55073 | $ 0.09 |
| 55074 | $ 0.20 |
| 55077 | $ 0.60 |
| 55079 | $ 2.96 |
| 55080 | $ 3.00 |
| 55081 | $ 0.60 |
| 55083 | $ 6.58 |
| 55084 | $ 10.47 |
| 55088 | $ 0.60 |
| 55098 | $ 0.20 |
| 55100 | $ 0.60 |
| 55105 | $ 5.72 |
| 55110 | $ 0.73 |
| 55112 | $ 0.45 |
| 55121 | $ 0.04 |
| 55127 | $ 0.64 |
| 55128 | $ 4.00 |
| 55129 | $ 0.19 |
| 55130 | $ 0.40 |
| 55131 | $ 0.14 |
| 55132 | $ 0.32 |
| 55133 | $ 10.00 |
| 55134 | $ 1.67 |
| 55136 | $ 10.60 |
| 55137 | $ 0.40 |
| 55142 | $ 4.00 |
| 55212 | $ 0.20 |
| 55215 | $ 12.20 |
| 55222 | $ 9.00 |
| 55229 | $ 4.00 |
| 55233 | $ 66.80 |
| 55250 | $ 1.20 |
| 55282 | $ 4.00 |
| 55289 | $ 3.60 |
| 55303 | $ 2.00 |
| 55306 | $ 60.80 |
| 55310 | $ 5.20 |
| 55318 | $ 40.00 |

| Claim Number | Recognized Claim |
|---|---|
| 55323 | $ 1.40 |
| 55329 | $ 1.00 |
| 55330 | $ 1.00 |
| 55332 | $ 30.00 |
| 55335 | $ 6.00 |
| 55337 | $ 20.00 |
| 55340 | $ 4.00 |
| 55342 | $ 31.80 |
| 55347 | $ 1.00 |
| 55348 | $ 3.00 |
| 55353 | $ 8.00 |
| 55366 | $ 7.60 |
| 55375 | $ 2.00 |
| 55380 | $ 20.00 |
| 55383 | $ 3.80 |
| 55384 | $ 0.40 |
| 55389 | $ 0.80 |
| 55391 | $ 4.00 |
| 55394 | $ 0.80 |
| 55397 | $ 0.99 |
| 55398 | $ 20.00 |
| 55400 | $ 10.00 |
| 55403 | $ 240.00 |
| 55408 | $ 1.60 |
| 55410 | $ 4.00 |
| 55415 | $ 20.00 |
| 55416 | $ 0.20 |
| 55429 | $ 0.80 |
| 55443 | $ 2.40 |
| 55444 | $ 0.60 |
| 55448 | $ 1.00 |
| 55450 | $ 1.40 |
| 55452 | $ 4.29 |
| 55453 | $ 0.40 |
| 55456 | $ 0.40 |
| 55461 | $ 0.19 |
| 55465 | $ 4.09 |
| 55466 | $ 0.06 |
| 55467 | $ 0.01 |
| 55468 | $ 2.00 |
| 55469 | $ 1.74 |
| 55471 | $ 9.92 |
| 55473 | $ 4.72 |

| Claim Number | Recognized Claim |
|---|---|
| 55474 | $ 0.53 |
| 55475 | $ 0.25 |
| 55476 | $ 0.05 |
| 55477 | $ 0.62 |
| 55482 | $ 0.01 |
| 55483 | $ 0.77 |
| 55486 | $ 1.95 |
| 55488 | $ 1.16 |
| 55492 | $ 1.25 |
| 55500 | $ 0.10 |
| 55505 | $ 0.86 |
| 55507 | $ 0.04 |
| 55508 | $ 0.03 |
| 55512 | $ 7.46 |
| 55513 | $ 1.47 |
| 55514 | $ 3.50 |
| 55515 | $ 0.09 |
| 55524 | $ 0.86 |
| 55525 | $ 0.80 |
| 55530 | $ 1.26 |
| 55534 | $ 0.20 |
| 55536 | $ 1.13 |
| 55540 | $ 0.08 |
| 55541 | $ 0.35 |
| 55542 | $ 0.10 |
| 55543 | $ 0.20 |
| 55544 | $ 0.60 |
| 55547 | $ 0.20 |
| 55553 | $ 0.90 |
| 55555 | $ 0.20 |
| 55563 | $ 1.37 |
| 55566 | $ 0.22 |
| 55569 | $ 0.40 |
| 55571 | $ 20.23 |
| 55572 | $ 0.04 |
| 55573 | $ 0.04 |
| 55578 | $ 0.20 |
| 55582 | $ 0.60 |
| 55589 | $ 0.40 |
| 55595 | $ 0.02 |
| 55596 | $ 0.04 |
| 55600 | $ 0.62 |
| 55604 | $ 1.20 |

| Claim Number | Recognized Claim |
|---|---|
| 55608 | $ 1.32 |
| 55612 | $ 0.78 |
| 55616 | $ 0.60 |
| 55628 | $ 0.15 |
| 55635 | $ 0.95 |
| 55637 | $ 0.01 |
| 55640 | $ 0.17 |
| 55648 | $ 0.02 |
| 55649 | $ 0.20 |
| 55655 | $ 0.01 |
| 55657 | $ 0.77 |
| 55660 | $ 1.22 |
| 55664 | $ 0.20 |
| 55665 | $ 0.38 |
| 55666 | $ 0.33 |
| 55668 | $ 0.47 |
| 55669 | $ 0.18 |
| 55671 | $ 1.35 |
| 55672 | $ 0.01 |
| 55674 | $ 0.02 |
| 55677 | $ 0.40 |
| 55678 | $ 0.20 |
| 55680 | $ 2.38 |
| 55682 | $ 0.01 |
| 55684 | $ 0.38 |
| 55689 | $ 0.20 |
| 55690 | $ 3.27 |
| 55691 | $ 1.45 |
| 55694 | $ 0.20 |
| 55696 | $ 0.09 |
| 55698 | $ 1.03 |
| 55700 | $ 8.36 |
| 55702 | $ 2.70 |
| 55706 | $ 0.40 |
| 55707 | $ 0.16 |
| 55715 | $ 0.24 |
| 55722 | $ 0.48 |
| 55725 | $ 0.37 |
| 55726 | $ 1.64 |
| 55727 | $ 0.02 |
| 55731 | $ 1.35 |
| 55734 | $ 0.14 |
| 55737 | $ 0.10 |

| Claim Number | Recognized Claim |
|---:|---:|
| 55746 | $ 0.10 |
| 55747 | $ 1.76 |
| 55756 | $ 0.04 |
| 55757 | $ 0.07 |
| 55758 | $ 1.00 |
| 55760 | $ 0.26 |
| 55762 | $ 0.40 |
| 55766 | $ 0.52 |
| 55772 | $ 0.02 |
| 55773 | $ 1.60 |
| 55781 | $ 0.05 |
| 55782 | $ 1.40 |
| 55797 | $ 0.01 |
| 55816 | $ 0.60 |
| 55817 | $ 0.60 |
| 55826 | $ 0.40 |
| 55831 | $ 0.02 |
| 55839 | $ 0.20 |
| 55840 | $ 0.20 |
| 55841 | $ 0.51 |
| 55844 | $ 1.64 |
| 55846 | $ 0.19 |
| 55854 | $ 1.26 |
| 55859 | $ 0.14 |
| 55863 | $ 1.34 |
| 55865 | $ 0.11 |
| 55867 | $ 3.00 |
| 55868 | $ 2.79 |
| 55869 | $ 1.23 |
| 55871 | $ 0.39 |
| 55876 | $ 1.88 |
| 55886 | $ 0.37 |
| 55888 | $ 1.27 |
| 55890 | $ 0.47 |
| 55891 | $ 0.08 |
| 55894 | $ 0.93 |
| 55897 | $ 0.36 |
| 55902 | $ 0.40 |
| 55906 | $ 0.21 |
| 55910 | $ 0.05 |
| 55913 | $ 0.81 |
| 55914 | $ 0.07 |
| 55915 | $ 0.11 |

| Claim Number | Recognized Claim |
|---|---|
| 55916 | $ 0.11 |
| 55921 | $ 0.48 |
| 55925 | $ 0.14 |
| 55926 | $ 0.19 |
| 55927 | $ 1.54 |
| 55930 | $ 0.20 |
| 55933 | $ 0.01 |
| 55952 | $ 1.73 |
| 55957 | $ 0.04 |
| 55958 | $ 0.18 |
| 55959 | $ 0.73 |
| 55964 | $ 0.20 |
| 55970 | $ 0.57 |
| 55971 | $ 1.43 |
| 55973 | $ 0.03 |
| 55976 | $ 0.10 |
| 55977 | $ 0.40 |
| 55979 | $ 0.09 |
| 55981 | $ 3.82 |
| 55982 | $ 0.10 |
| 55988 | $ 1.92 |
| 55991 | $ 0.16 |
| 55996 | $ 2.79 |
| 55997 | $ 7.00 |
| 56003 | $ 0.93 |
| 56005 | $ 0.20 |
| 56010 | $ 0.01 |
| 56011 | $ 0.14 |
| 56012 | $ 0.31 |
| 56014 | $ 0.09 |
| 56017 | $ 1.12 |
| 56019 | $ 0.74 |
| 56020 | $ 1.06 |
| 56022 | $ 0.54 |
| 56024 | $ 0.08 |
| 56025 | $ 0.79 |
| 56030 | $ 0.39 |
| 56043 | $ 0.28 |
| 56045 | $ 0.01 |
| 56046 | $ 26.20 |
| 56049 | $ 0.31 |
| 56052 | $ 0.01 |
| 56058 | $ 0.20 |

| Claim Number | Recognized Claim |
|---|---|
| 56072 | $ 1.20 |
| 56075 | $ 0.06 |
| 56084 | $ 0.17 |
| 56086 | $ 0.18 |
| 56098 | $ 0.28 |
| 56099 | $ 0.06 |
| 56103 | $ 0.03 |
| 56105 | $ 0.60 |
| 56107 | $ 0.02 |
| 56108 | $ 0.27 |
| 56109 | $ 1.35 |
| 56122 | $ 0.60 |
| 56123 | $ 1.80 |
| 56128 | $ 15.00 |
| 56130 | $ 0.60 |
| 56139 | $ 4.00 |
| 56146 | $ 2.00 |
| 56148 | $ 1.15 |
| 56155 | $ 0.16 |
| 56160 | $ 6.00 |
| 56165 | $ 0.60 |
| 56169 | $ 1.56 |
| 56170 | $ 1.94 |
| 56171 | $ 0.18 |
| 56177 | $ 0.20 |
| 56181 | $ 0.01 |
| 56182 | $ 0.26 |
| 56186 | $ 0.21 |
| 56189 | $ 7.09 |
| 56192 | $ 0.27 |
| 56194 | $ 1.53 |
| 56201 | $ 0.20 |
| 56204 | $ 3.40 |
| 56207 | $ 0.20 |
| 56211 | $ 1.71 |
| 56887 | $ 0.40 |
| 56888 | $ 10.20 |
| 56902 | $ 0.20 |
| 56933 | $ 2.40 |
| 56942 | $ 7.00 |
| 56950 | $ 123.40 |
| 56951 | $ 4,765.00 |
| 56952 | $ 12,482.00 |

| Claim Number | Recognized Claim |
|---|---|
| 56954 | $ 2.80 |
| 56960 | $ 3.40 |
| 56982 | $ 1.00 |
| 57004 | $ 120.80 |
| 57013 | $ 13.40 |
| 57014 | $ 147.20 |
| 57018 | $ 1.40 |
| 57039 | $ 0.60 |
| 57041 | $ 76.80 |
| 57042 | $ 842.00 |
| 57043 | $ 1,380.00 |
| 57044 | $ 128.60 |
| 57045 | $ 1,809.60 |
| 57046 | $ 2,798.20 |
| 57050 | $ 8,131.60 |
| 57051 | $ 7.80 |
| 57054 | $ 18.40 |
| 57056 | $ 10.00 |
| 57058 | $ 0.80 |
| 57060 | $ 419.40 |
| 57070 | $ 368.00 |
| 57078 | $ 20.00 |
| 57083 | $ 120.00 |
| 57085 | $ 1.40 |
| 57087 | $ 6.00 |
| 57088 | $ 1.40 |
| 57089 | $ 16.80 |
| 57093 | $ 1.20 |
| 57094 | $ 5.80 |
| 57095 | $ 1.00 |
| 57096 | $ 24.80 |
| 57098 | $ 1.60 |
| 57099 | $ 5.00 |
| 57100 | $ 1.80 |
| 57101 | $ 2.80 |
| 57103 | $ 8.60 |
| 57104 | $ 1.40 |
| 57105 | $ 1.20 |
| 57108 | $ 1.00 |
| 57109 | $ 40.00 |
| 57110 | $ 7.00 |
| 57111 | $ 3.40 |
| 57114 | $ 1.60 |

| Claim Number | Recognized Claim |
|---:|---|
| 57117 | $ 4.20 |
| 57120 | $ 28.40 |
| 57121 | $ 1.20 |
| 57125 | $ 7.00 |
| 57127 | $ 40.00 |
| 57128 | $ 9.80 |
| 57129 | $ 8.40 |
| 57131 | $ 1.80 |
| 57132 | $ 2.40 |
| 57133 | $ 2.20 |
| 57135 | $ 60.00 |
| 57137 | $ 1.20 |
| 57138 | $ 7.20 |
| 57139 | $ 2.20 |
| 57141 | $ 90.00 |
| 57142 | $ 1.60 |
| 57143 | $ 9.00 |
| 57146 | $ 6.40 |
| 57149 | $ 9.40 |
| 57150 | $ 1.60 |
| 57151 | $ 2.20 |
| 57152 | $ 2.60 |
| 57154 | $ 2.00 |
| 57155 | $ 76.40 |
| 57156 | $ 4.80 |
| 57157 | $ 6.40 |
| 57164 | $ 14.40 |
| 57166 | $ 2.40 |
| 57167 | $ 1.00 |
| 57168 | $ 3.60 |
| 57170 | $ 3.60 |
| 57171 | $ 5.20 |
| 57172 | $ 42.20 |
| 57173 | $ 1.00 |
| 57176 | $ 55.00 |
| 57180 | $ 3.60 |
| 57182 | $ 2.60 |
| 57185 | $ 37.60 |
| 57186 | $ 7.40 |
| 57187 | $ 3.20 |
| 57189 | $ 1.60 |
| 57190 | $ 2.60 |
| 57191 | $ 4.00 |

| Claim Number | Recognized Claim |
|---|---|
| 57192 | $ 3.40 |
| 57193 | $ 1.00 |
| 57194 | $ 1.20 |
| 57195 | $ 1.80 |
| 57196 | $ 3.00 |
| 57197 | $ 3.60 |
| 57198 | $ 1.20 |
| 57200 | $ 2.80 |
| 57201 | $ 106.20 |
| 57202 | $ 15.80 |
| 57203 | $ 40.00 |
| 57204 | $ 10.20 |
| 57207 | $ 59.60 |
| 57208 | $ 9.00 |
| 57209 | $ 2.60 |
| 57210 | $ 16.40 |
| 57212 | $ 7.60 |
| 57213 | $ 3.60 |
| 57217 | $ 13.00 |
| 57218 | $ 8.40 |
| 57219 | $ 2.00 |
| 57220 | $ 1.00 |
| 57221 | $ 2.40 |
| 57223 | $ 5.40 |
| 57225 | $ 1.40 |
| 57228 | $ 5.80 |
| 57229 | $ 1.40 |
| 57230 | $ 1.80 |
| 57232 | $ 5.60 |
| 57233 | $ 1.20 |
| 57236 | $ 1.60 |
| 57237 | $ 6.60 |
| 57240 | $ 2.20 |
| 57247 | $ 6.00 |
| 57248 | $ 2.80 |
| 57250 | $ 5.80 |
| 57251 | $ 9.00 |
| 57253 | $ 4.80 |
| 57254 | $ 6.20 |
| 57255 | $ 11.40 |
| 57257 | $ 5.40 |
| 57258 | $ 2.80 |
| 57259 | $ 3.00 |

| Claim Number | Recognized Claim |
|---|---|
| 57261 | $ 10.60 |
| 57262 | $ 27.80 |
| 57265 | $ 111.40 |
| 57266 | $ 3.60 |
| 57269 | $ 11.60 |
| 57270 | $ 1.00 |
| 57272 | $ 6.40 |
| 57274 | $ 81.60 |
| 57275 | $ 3.20 |
| 57276 | $ 1.60 |
| 57277 | $ 6.20 |
| 57278 | $ 1.20 |
| 57279 | $ 2.40 |
| 57281 | $ 4.80 |
| 57282 | $ 4.80 |
| 57283 | $ 5.40 |
| 57292 | $ 3.20 |
| 57293 | $ 10.00 |
| 57294 | $ 21.20 |
| 57295 | $ 10.60 |
| 57296 | $ 1.20 |
| 57297 | $ 1.40 |
| 57299 | $ 2.20 |
| 57300 | $ 7.40 |
| 57304 | $ 3.80 |
| 57306 | $ 4.20 |
| 57308 | $ 31.20 |
| 57310 | $ 3.60 |
| 57311 | $ 6.60 |
| 57312 | $ 6.00 |
| 57313 | $ 12.20 |
| 57315 | $ 2.60 |
| 57316 | $ 26.00 |
| 57317 | $ 5.80 |
| 57319 | $ 1.40 |
| 57320 | $ 1.40 |
| 57323 | $ 2.00 |
| 57324 | $ 5.60 |
| 57325 | $ 1.60 |
| 57327 | $ 4.20 |
| 57328 | $ 1.60 |
| 57329 | $ 1.20 |
| 57330 | $ 5.80 |

| Claim Number | Recognized Claim |
|---|---|
| 57331 | $ 17.00 |
| 57334 | $ 10.20 |
| 57337 | $ 5.00 |
| 57338 | $ 9.80 |
| 57339 | $ 16.20 |
| 57340 | $ 1.80 |
| 57341 | $ 2.00 |
| 57345 | $ 1.20 |
| 57347 | $ 20.60 |
| 57348 | $ 1.80 |
| 57350 | $ 5.40 |
| 57351 | $ 7.80 |
| 57352 | $ 5.00 |
| 57353 | $ 8.00 |
| 57354 | $ 3.80 |
| 57356 | $ 1.80 |
| 57357 | $ 1.60 |
| 57359 | $ 43.20 |
| 57360 | $ 1.60 |
| 57361 | $ 4.80 |
| 57362 | $ 2.80 |
| 57363 | $ 1.00 |
| 57364 | $ 1.60 |
| 57367 | $ 2.40 |
| 57368 | $ 50.00 |
| 57371 | $ 0.60 |
| 57373 | $ 3.20 |
| 57374 | $ 4.80 |
| 57375 | $ 2.80 |
| 57376 | $ 6.20 |
| 57377 | $ 2.60 |
| 57380 | $ 2.20 |
| 57381 | $ 7.80 |
| 57382 | $ 1.20 |
| 57383 | $ 10.40 |
| 57384 | $ 2.00 |
| 57387 | $ 1.00 |
| 57388 | $ 3.20 |
| 57389 | $ 2.20 |
| 57392 | $ 4.20 |
| 57396 | $ 1.60 |
| 57397 | $ 1.20 |
| 57398 | $ 11.80 |

| Claim Number | Recognized Claim |
|---|---|
| 57400 | $ 12.00 |
| 57401 | $ 1.20 |
| 57402 | $ 2.20 |
| 57403 | $ 7.20 |
| 57405 | $ 1.00 |
| 57406 | $ 1.40 |
| 57407 | $ 5.20 |
| 57408 | $ 1.80 |
| 57409 | $ 1.20 |
| 57410 | $ 3.20 |
| 57411 | $ 1.60 |
| 57414 | $ 1.20 |
| 57415 | $ 7.00 |
| 57417 | $ 3.20 |
| 57422 | $ 8.60 |
| 57423 | $ 3.80 |
| 57424 | $ 6.80 |
| 57425 | $ 3.14 |
| 57431 | $ 13.80 |
| 57436 | $ 165.60 |
| 57437 | $ 5.40 |
| 57438 | $ 3.40 |
| 57440 | $ 1.20 |
| 57442 | $ 1.20 |
| 57444 | $ 11.00 |
| 57445 | $ 2.00 |
| 57446 | $ 3.00 |
| 57447 | $ 2.20 |
| 57448 | $ 4.00 |
| 57449 | $ 1.60 |
| 57452 | $ 3.40 |
| 57453 | $ 5.00 |
| 57455 | $ 4.60 |
| 57456 | $ 3.00 |
| 57457 | $ 7.40 |
| 57458 | $ 40.00 |
| 57460 | $ 1.20 |
| 57461 | $ 1.20 |
| 57462 | $ 5.80 |
| 57464 | $ 5.40 |
| 57465 | $ 2.00 |
| 57466 | $ 1.60 |
| 57467 | $ 2.20 |

| Claim Number | Recognized Claim |
|---|---|
| 57469 | $ 1.20 |
| 57471 | $ 2.00 |
| 57472 | $ 7.40 |
| 57473 | $ 2.80 |
| 57474 | $ 2.40 |
| 57475 | $ 2.60 |
| 57483 | $ 7.20 |
| 57484 | $ 5.60 |
| 57503 | $ 1.20 |
| 57504 | $ 1.20 |
| 57507 | $ 2.00 |
| 57508 | $ 8.20 |
| 57509 | $ 1.40 |
| 57512 | $ 11.40 |
| 57514 | $ 1.80 |
| 57516 | $ 1.20 |
| 57518 | $ 2.40 |
| 57522 | $ 17.20 |
| 57523 | $ 3.40 |
| 57526 | $ 5.60 |
| 57528 | $ 3.00 |
| 57530 | $ 1.20 |
| 57531 | $ 4.40 |
| 57533 | $ 12.40 |
| 57534 | $ 2.60 |
| 57535 | $ 7.20 |
| 57536 | $ 2.00 |
| 57538 | $ 4.20 |
| 57540 | $ 5.80 |
| 57541 | $ 5.20 |
| 57543 | $ 1.40 |
| 57544 | $ 18.00 |
| 57545 | $ 1.60 |
| 57546 | $ 11.80 |
| 57549 | $ 1.60 |
| 57550 | $ 2.20 |
| 57551 | $ 0.40 |
| 57552 | $ 1.80 |
| 57553 | $ 1.80 |
| 57554 | $ 1.80 |
| 57556 | $ 18.60 |
| 57557 | $ 7.00 |
| 57558 | $ 1.20 |

| Claim Number | Recognized Claim |
|---|---|
| 57560 | $ 1.60 |
| 57561 | $ 1.60 |
| 57562 | $ 22.60 |
| 57563 | $ 15.00 |
| 57564 | $ 100.00 |
| 57565 | $ 5.00 |
| 57566 | $ 2.40 |
| 57569 | $ 2.00 |
| 57570 | $ 9.40 |
| 57572 | $ 1.80 |
| 57573 | $ 7.20 |
| 57575 | $ 1.60 |
| 57576 | $ 1.20 |
| 57579 | $ 2.00 |
| 57580 | $ 9.00 |
| 57583 | $ 1.80 |
| 57584 | $ 2.60 |
| 57585 | $ 0.60 |
| 57586 | $ 4.00 |
| 57587 | $ 2.60 |
| 57588 | $ 3.80 |
| 57590 | $ 3.80 |
| 57592 | $ 6.00 |
| 57593 | $ 2.80 |
| 57595 | $ 1.00 |
| 57596 | $ 3.60 |
| 57598 | $ 1.20 |
| 57600 | $ 1.00 |
| 57601 | $ 1.60 |
| 57602 | $ 40.00 |
| 57604 | $ 1.20 |
| 57606 | $ 9.40 |
| 57608 | $ 3.80 |
| 57609 | $ 5.60 |
| 57613 | $ 1.60 |
| 57615 | $ 2.20 |
| 57616 | $ 40.00 |
| 57617 | $ 18.20 |
| 57619 | $ 3.00 |
| 57620 | $ 2.40 |
| 57621 | $ 1.60 |
| 57623 | $ 2.80 |
| 57624 | $ 2.60 |

| Claim Number | Recognized Claim |
|---|---|
| 57625 | $ 6.20 |
| 57626 | $ 1.40 |
| 57628 | $ 150.00 |
| 57631 | $ 3.40 |
| 57632 | $ 85.00 |
| 57633 | $ 5.60 |
| 57635 | $ 1.40 |
| 57637 | $ 1.00 |
| 57638 | $ 0.80 |
| 57640 | $ 80.00 |
| 57641 | $ 1.40 |
| 57643 | $ 7.80 |
| 57645 | $ 7.00 |
| 57647 | $ 3.00 |
| 57648 | $ 1.80 |
| 57650 | $ 5.80 |
| 57653 | $ 3.80 |
| 57654 | $ 2.40 |
| 57655 | $ 5.20 |
| 57657 | $ 2.20 |
| 57658 | $ 39.80 |
| 57659 | $ 9.00 |
| 57660 | $ 20.00 |
| 57662 | $ 14.80 |
| 57663 | $ 2.60 |
| 57664 | $ 4.60 |
| 57666 | $ 1.40 |
| 57667 | $ 1.00 |
| 57668 | $ 2.00 |
| 57669 | $ 2.40 |
| 57670 | $ 6.20 |
| 57672 | $ 3.80 |
| 57673 | $ 1.20 |
| 57674 | $ 2.40 |
| 57675 | $ 2.80 |
| 57678 | $ 1.20 |
| 57680 | $ 200.00 |
| 57682 | $ 60.00 |
| 57683 | $ 2.60 |
| 57684 | $ 0.26 |
| 57685 | $ 1.20 |
| 57689 | $ 8.60 |
| 57691 | $ 2.20 |

| Claim Number | Recognized Claim |
|---|---|
| 57692 | $ 3.00 |
| 57698 | $ 0.80 |
| 57699 | $ 14.40 |
| 57700 | $ 55.00 |
| 57701 | $ 2.40 |
| 57702 | $ 160.00 |
| 57703 | $ 4.40 |
| 57711 | $ 8.60 |
| 57712 | $ 3.40 |
| 57713 | $ 10.80 |
| 57714 | $ 13.00 |
| 57717 | $ 2.00 |
| 57718 | $ 2.00 |
| 57719 | $ 15.60 |
| 57720 | $ 4.60 |
| 57721 | $ 1.40 |
| 57722 | $ 1.40 |
| 57727 | $ 2.00 |
| 57728 | $ 1.40 |
| 57730 | $ 6.20 |
| 57733 | $ 12.80 |
| 57734 | $ 5.00 |
| 57736 | $ 6.00 |
| 57737 | $ 4.80 |
| 57738 | $ 3.00 |
| 57739 | $ 6.60 |
| 57740 | $ 1.80 |
| 57742 | $ 5.40 |
| 57744 | $ 1.20 |
| 57745 | $ 5.20 |
| 57746 | $ 1.80 |
| 57747 | $ 2.80 |
| 57750 | $ 10.80 |
| 57751 | $ 5.40 |
| 57752 | $ 100.00 |
| 57753 | $ 1.40 |
| 57754 | $ 21.20 |
| 57755 | $ 2.40 |
| 57756 | $ 3.40 |
| 57761 | $ 20.40 |
| 57763 | $ 1.40 |
| 57764 | $ 4.20 |
| 57765 | $ 181.40 |

| Claim Number | Recognized Claim |
|---|---|
| 57766 | $ 2.40 |
| 57767 | $ 1.40 |
| 57770 | $ 1.20 |
| 57771 | $ 6.80 |
| 57772 | $ 11.80 |
| 57774 | $ 10.60 |
| 57775 | $ 5.20 |
| 57777 | $ 12.60 |
| 57780 | $ 8.80 |
| 57781 | $ 5.60 |
| 57782 | $ 40.00 |
| 57783 | $ 1.40 |
| 57785 | $ 1.60 |
| 57786 | $ 3.60 |
| 57787 | $ 6.60 |
| 57789 | $ 17.80 |
| 57790 | $ 2.80 |
| 57793 | $ 1.60 |
| 57799 | $ 1.60 |
| 57800 | $ 1.80 |
| 57801 | $ 8.00 |
| 57804 | $ 1.80 |
| 57805 | $ 66.00 |
| 57808 | $ 55.00 |
| 57809 | $ 1.20 |
| 57811 | $ 30.00 |
| 57812 | $ 5.80 |
| 57813 | $ 87.60 |
| 57814 | $ 2.00 |
| 57815 | $ 3.80 |
| 57816 | $ 4.60 |
| 57817 | $ 5.40 |
| 57818 | $ 3.00 |
| 57819 | $ 6.60 |
| 57820 | $ 1.00 |
| 57821 | $ 1.80 |
| 57822 | $ 2.80 |
| 57824 | $ 2.80 |
| 57825 | $ 3.40 |
| 57827 | $ 4.00 |
| 57828 | $ 6.00 |
| 57829 | $ 3.60 |
| 57831 | $ 65.00 |

| Claim Number | Recognized Claim |
|---|---|
| 57833 | $ 2.40 |
| 57834 | $ 1.20 |
| 57835 | $ 1.80 |
| 57836 | $ 3.80 |
| 57839 | $ 15.60 |
| 57840 | $ 1.60 |
| 57841 | $ 11.40 |
| 57845 | $ 1.20 |
| 57846 | $ 182.00 |
| 57847 | $ 20.00 |
| 57848 | $ 1.40 |
| 57851 | $ 4.20 |
| 57853 | $ 2.60 |
| 57854 | $ 4.20 |
| 57855 | $ 4.40 |
| 57856 | $ 2.60 |
| 57858 | $ 16.00 |
| 57860 | $ 10.80 |
| 57862 | $ 1.20 |
| 57868 | $ 2.40 |
| 57870 | $ 29.00 |
| 57871 | $ 1.80 |
| 57872 | $ 1.00 |
| 57873 | $ 2.20 |
| 57875 | $ 1.20 |
| 57876 | $ 1.00 |
| 57879 | $ 4.20 |
| 57880 | $ 1.20 |
| 57881 | $ 1.00 |
| 57883 | $ 2.60 |
| 57884 | $ 3.80 |
| 57887 | $ 7.60 |
| 57889 | $ 2.80 |
| 57891 | $ 22.00 |
| 57892 | $ 3.20 |
| 57893 | $ 5.40 |
| 57894 | $ 7.00 |
| 57895 | $ 2.40 |
| 57896 | $ 2.80 |
| 57897 | $ 2.40 |
| 57901 | $ 30.00 |
| 57902 | $ 40.00 |
| 57903 | $ 1.80 |

| Claim Number | Recognized Claim |
|---|---|
| 57904 | $ 37.00 |
| 57906 | $ 2.20 |
| 57907 | $ 2.40 |
| 57908 | $ 7.20 |
| 57909 | $ 8.40 |
| 57910 | $ 8.00 |
| 57912 | $ 5.80 |
| 57913 | $ 15.30 |
| 57914 | $ 1.20 |
| 57915 | $ 9.60 |
| 57918 | $ 1.00 |
| 57919 | $ 11.40 |
| 57921 | $ 1.40 |
| 57922 | $ 6.00 |
| 57923 | $ 3.20 |
| 57925 | $ 2.60 |
| 57926 | $ 25.00 |
| 57927 | $ 2.40 |
| 57929 | $ 8.80 |
| 57930 | $ 4.60 |
| 57931 | $ 7.00 |
| 57933 | $ 1.40 |
| 57934 | $ 5.40 |
| 57935 | $ 3.00 |
| 57936 | $ 2.80 |
| 57938 | $ 3.40 |
| 57939 | $ 1.20 |
| 57940 | $ 1.40 |
| 57941 | $ 3.80 |
| 57942 | $ 1.60 |
| 57943 | $ 2.20 |
| 57945 | $ 7.20 |
| 57947 | $ 1.00 |
| 57949 | $ 18.80 |
| 57950 | $ 2.20 |
| 57951 | $ 9.80 |
| 57952 | $ 10.00 |
| 57953 | $ 3.80 |
| 57954 | $ 4.00 |
| 57955 | $ 1.40 |
| 57956 | $ 5.40 |
| 57958 | $ 3.40 |
| 57961 | $ 5.80 |

| Claim Number | Recognized Claim |
|---|---|
| 57962 | $ 2.00 |
| 57963 | $ 1.00 |
| 57965 | $ 6.00 |
| 57966 | $ 1.20 |
| 57970 | $ 2.40 |
| 57971 | $ 2.40 |
| 57973 | $ 0.80 |
| 57975 | $ 9.80 |
| 57977 | $ 1.20 |
| 57979 | $ 1.80 |
| 57980 | $ 2.80 |
| 57981 | $ 1.60 |
| 57984 | $ 1.20 |
| 57986 | $ 4.40 |
| 57987 | $ 2.60 |
| 57988 | $ 4.20 |
| 57989 | $ 23.80 |
| 57991 | $ 2.40 |
| 57992 | $ 13.20 |
| 57993 | $ 25.20 |
| 57997 | $ 1.20 |
| 57998 | $ 44.40 |
| 57999 | $ 6.40 |
| 58000 | $ 4.80 |
| 58001 | $ 5.20 |
| 58004 | $ 28.20 |
| 58005 | $ 3.40 |
| 58006 | $ 2.40 |
| 58007 | $ 1.80 |
| 58008 | $ 1.40 |
| 58009 | $ 1.00 |
| 58010 | $ 1.00 |
| 58011 | $ 1.80 |
| 58012 | $ 1.40 |
| 58013 | $ 0.80 |
| 58015 | $ 1.60 |
| 58016 | $ 1.20 |
| 58017 | $ 6.00 |
| 58018 | $ 2.40 |
| 58019 | $ 1.80 |
| 58020 | $ 2.60 |
| 58021 | $ 3.40 |
| 58022 | $ 3.20 |

| Claim Number | Recognized Claim |
|---|---|
| 58023 | $ 1.60 |
| 58025 | $ 1.80 |
| 58026 | $ 2.20 |
| 58027 | $ 1.80 |
| 58029 | $ 3.60 |
| 58030 | $ 6.20 |
| 58031 | $ 6.80 |
| 58032 | $ 1.20 |
| 58033 | $ 0.40 |
| 58034 | $ 22.80 |
| 58035 | $ 2.40 |
| 58036 | $ 1.80 |
| 58038 | $ 7.60 |
| 58040 | $ 1.40 |
| 58041 | $ 1.80 |
| 58043 | $ 5.00 |
| 58044 | $ 7.20 |
| 58045 | $ 9.20 |
| 58046 | $ 3.80 |
| 58047 | $ 4.40 |
| 58049 | $ 2.80 |
| 58050 | $ 7.20 |
| 58051 | $ 3.60 |
| 58053 | $ 1.60 |
| 58054 | $ 4.00 |
| 58055 | $ 2.60 |
| 58056 | $ 2.60 |
| 58057 | $ 2.40 |
| 58058 | $ 2.60 |
| 58059 | $ 2.00 |
| 58060 | $ 13.80 |
| 58061 | $ 2.60 |
| 58062 | $ 36.00 |
| 58063 | $ 1.20 |
| 58064 | $ 6.80 |
| 58065 | $ 8.60 |
| 58066 | $ 2.00 |
| 58067 | $ 11.80 |
| 58068 | $ 3.00 |
| 58069 | $ 3.20 |
| 58070 | $ 1.20 |
| 58071 | $ 13.00 |
| 58072 | $ 15.00 |

| Claim Number | Recognized Claim |
|---|---|
| 58073 | $ 7.80 |
| 58074 | $ 3.20 |
| 58075 | $ 0.80 |
| 58076 | $ 1.00 |
| 58077 | $ 125.60 |
| 58078 | $ 3.20 |
| 58079 | $ 3.60 |
| 58080 | $ 1.00 |
| 58081 | $ 1.80 |
| 58082 | $ 3.00 |
| 58084 | $ 2.76 |
| 58087 | $ 0.80 |
| 58088 | $ 3.80 |
| 58089 | $ 50.00 |
| 58091 | $ 9.60 |
| 58093 | $ 10.80 |
| 58094 | $ 6.00 |
| 58095 | $ 3.40 |
| 58097 | $ 1.60 |
| 58100 | $ 1.20 |
| 58102 | $ 1.80 |
| 58103 | $ 2.00 |
| 58108 | $ 1.40 |
| 58110 | $ 3.40 |
| 58111 | $ 1.00 |
| 58112 | $ 2.80 |
| 58113 | $ 12.20 |
| 58114 | $ 1.20 |
| 58116 | $ 1.60 |
| 58117 | $ 3.40 |
| 58118 | $ 12.60 |
| 58120 | $ 38.20 |
| 58121 | $ 1.60 |
| 58123 | $ 5.40 |
| 58124 | $ 0.80 |
| 58126 | $ 8.80 |
| 58129 | $ 8.80 |
| 58130 | $ 35.00 |
| 58131 | $ 3.80 |
| 58132 | $ 8.00 |
| 58133 | $ 1.60 |
| 58135 | $ 3.00 |
| 58137 | $ 1.60 |

| Claim Number | Recognized Claim |
|---:|---:|
| 58138 | $ 5.80 |
| 58139 | $ 3.20 |
| 58140 | $ 13.60 |
| 58141 | $ 2.40 |
| 58144 | $ 1.40 |
| 58145 | $ 1.60 |
| 58146 | $ 1.20 |
| 58147 | $ 8.20 |
| 58149 | $ 8.40 |
| 58150 | $ 3.60 |
| 58151 | $ 11.00 |
| 58152 | $ 18.00 |
| 58153 | $ 1.40 |
| 58154 | $ 1.40 |
| 58155 | $ 1.60 |
| 58156 | $ 6.20 |
| 58157 | $ 0.80 |
| 58161 | $ 14.80 |
| 58162 | $ 1.80 |
| 58165 | $ 1.20 |
| 58167 | $ 1.40 |
| 58168 | $ 9.80 |
| 58169 | $ 7.00 |
| 58172 | $ 2.80 |
| 58173 | $ 6.00 |
| 58175 | $ 1.00 |
| 58176 | $ 4.40 |
| 58180 | $ 2.20 |
| 58183 | $ 1.60 |
| 58184 | $ 24.20 |
| 58188 | $ 47.60 |
| 58189 | $ 2.00 |
| 58191 | $ 1.20 |
| 58192 | $ 2.20 |
| 58193 | $ 1.00 |
| 58195 | $ 40.00 |
| 58196 | $ 13.40 |
| 58197 | $ 1.20 |
| 58198 | $ 2.00 |
| 58199 | $ 1.80 |
| 58200 | $ 1.40 |
| 58201 | $ 5.20 |
| 58203 | $ 2.40 |

| Claim Number | Recognized Claim |
|---|---|
| 58205 | $ 3.00 |
| 58206 | $ 1.60 |
| 58207 | $ 2.20 |
| 58208 | $ 1.60 |
| 58209 | $ 6.40 |
| 58210 | $ 1.60 |
| 58212 | $ 8.40 |
| 58213 | $ 1.60 |
| 58214 | $ 6.00 |
| 58215 | $ 10.80 |
| 58221 | $ 7.40 |
| 58222 | $ 1.20 |
| 58234 | $ 68.60 |
| 58235 | $ 55.40 |
| 58237 | $ 0.20 |
| 58238 | $ 2.00 |
| 58241 | $ 2.09 |
| 58243 | $ 12.60 |
| 58245 | $ 2.00 |
| 58246 | $ 4.00 |
| 58250 | $ 22.00 |
| 58253 | $ 20.00 |
| 58258 | $ 26.40 |
| 58259 | $ 2.80 |
| 58260 | $ 25.00 |
| 58266 | $ 7.80 |
| 58267 | $ 35.00 |
| 58268 | $ 30.00 |
| 58269 | $ 8.00 |
| 58275 | $ 3.00 |
| 58278 | $ 54.00 |
| 58281 | $ 6.60 |
| 58285 | $ 32.00 |
| 58286 | $ 6.76 |
| 58289 | $ 20.00 |
| 58292 | $ 0.60 |
| 58293 | $ 20.00 |
| 58294 | $ 1.00 |
| 58295 | $ 36.00 |
| 58296 | $ 8.40 |
| 58298 | $ 4.00 |
| 58304 | $ 30.00 |
| 58305 | $ 20.00 |

| Claim Number | Recognized Claim |
|---|---|
| 58306 | $ 4.00 |
| 58308 | $ 0.20 |
| 58309 | $ 0.80 |
| 58312 | $ 2.00 |
| 58316 | $ 2.60 |
| 58317 | $ 20.00 |
| 58318 | $ 0.40 |
| 58319 | $ 0.20 |
| 58325 | $ 18.20 |
| 58327 | $ 20.00 |
| 58332 | $ 1.20 |
| 58335 | $ 0.20 |
| 58340 | $ 10.00 |
| 58341 | $ 4.80 |
| 58342 | $ 0.40 |
| 58344 | $ 2.00 |
| 58345 | $ 9.00 |
| 58349 | $ 20.00 |
| 58350 | $ 16.60 |
| 58351 | $ 3.80 |
| 58353 | $ 3.00 |
| 58356 | $ 3.00 |
| 58359 | $ 50.00 |
| 58360 | $ 8.80 |
| 58363 | $ 40.00 |
| 58370 | $ 4.20 |
| 58376 | $ 2.80 |
| 58377 | $ 200.00 |
| 58378 | $ 0.60 |
| 58382 | $ 15.00 |
| 58386 | $ 1.00 |
| 58393 | $ 1.60 |
| 58399 | $ 15.20 |
| 58402 | $ 3.00 |
| 58404 | $ 26.00 |
| 58405 | $ 15.40 |
| 58408 | $ 5.60 |
| 58417 | $ 0.60 |
| 58418 | $ 140.00 |
| 58423 | $ 84.60 |
| 58425 | $ 1.00 |
| 58426 | $ 60.00 |
| 58427 | $ 2.00 |

| Claim Number | Recognized Claim |
|---|---|
| 58430 | $ 5.00 |
| 58433 | $ 0.20 |
| 58436 | $ 1.20 |
| 58444 | $ 15.00 |
| 58446 | $ 1.00 |
| 58458 | $ 105.20 |
| 58464 | $ 37.00 |
| 58473 | $ 1.80 |
| 58478 | $ 0.40 |
| 58479 | $ 76.00 |
| 58480 | $ 1.20 |
| 58483 | $ 10.00 |
| 58484 | $ 35.00 |
| 58487 | $ 1.00 |
| 58489 | $ 20.00 |
| 58492 | $ 16.60 |
| 58493 | $ 203.40 |
| 58494 | $ 2.20 |
| 58499 | $ 1.20 |
| 58500 | $ 3.80 |
| 58504 | $ 5.00 |
| 58506 | $ 1.00 |
| 58507 | $ 5.00 |
| 58513 | $ 6.00 |
| 58519 | $ 210.00 |
| 58521 | $ 8.20 |
| 58526 | $ 1.40 |
| 58527 | $ 0.20 |
| 58528 | $ 400.00 |
| 58529 | $ 1.80 |
| 58532 | $ 1.60 |
| 58533 | $ 0.60 |
| 58534 | $ 7.00 |
| 58536 | $ 41.40 |
| 58540 | $ 15.33 |
| 58541 | $ 227.00 |
| 58542 | $ 84.00 |
| 58545 | $ 4.00 |
| 58547 | $ 2.00 |
| 58554 | $ 3.40 |
| 58556 | $ 4.80 |
| 58557 | $ 50.00 |
| 58558 | $ 1.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 58561 | $ 7.60 |
| 58563 | $ 9.00 |
| 58564 | $ 20.00 |
| 58566 | $ 7.00 |
| 58567 | $ 40.00 |
| 58572 | $ 4.00 |
| 58578 | $ 38.20 |
| 58579 | $ 27.60 |
| 58581 | $ 4.60 |
| 58584 | $ 40.00 |
| 58586 | $ 1.60 |
| 58589 | $ 76.60 |
| 58591 | $ 0.40 |
| 58593 | $ 67.00 |
| 58594 | $ 0.20 |
| 58598 | $ 0.20 |
| 58602 | $ 3.00 |
| 58604 | $ 40.00 |
| 58611 | $ 2.00 |
| 58612 | $ 7.00 |
| 58613 | $ 2.00 |
| 58617 | $ 20.00 |
| 58618 | $ 2.00 |
| 58622 | $ 0.20 |
| 58624 | $ 61.40 |
| 58637 | $ 30.00 |
| 58644 | $ 2.40 |
| 58645 | $ 1.20 |
| 58646 | $ 188.20 |
| 58648 | $ 0.40 |
| 58649 | $ 30.00 |
| 58650 | $ 80.00 |
| 58651 | $ 5.00 |
| 58653 | $ 10.00 |
| 58655 | $ 13.00 |
| 58656 | $ 0.80 |
| 58658 | $ 0.40 |
| 58659 | $ 11.40 |
| 58661 | $ 1.00 |
| 58665 | $ 0.20 |
| 58674 | $ 10.40 |
| 58676 | $ 1.40 |
| 58681 | $ 7.00 |

| Claim Number | Recognized Claim |
|---|---|
| 58683 | $ 74.40 |
| 58689 | $ 80.00 |
| 58692 | $ 1.80 |
| 58693 | $ 0.40 |
| 58696 | $ 0.80 |
| 58698 | $ 2.00 |
| 58700 | $ 0.40 |
| 58705 | $ 280.00 |
| 58707 | $ 0.80 |
| 58709 | $ 0.80 |
| 58710 | $ 0.80 |
| 58713 | $ 20.00 |
| 58717 | $ 3.00 |
| 58719 | $ 16.00 |
| 58721 | $ 5.00 |
| 58726 | $ 0.40 |
| 58736 | $ 3.00 |
| 58737 | $ 4.00 |
| 58743 | $ 0.80 |
| 58745 | $ 7.00 |
| 58749 | $ 0.80 |
| 58755 | $ 0.40 |
| 58757 | $ 2.00 |
| 58758 | $ 10.00 |
| 58767 | $ 10.00 |
| 58768 | $ 0.40 |
| 58771 | $ 10.00 |
| 58772 | $ 39.40 |
| 58773 | $ 20.00 |
| 58774 | $ 10.00 |
| 58775 | $ 0.40 |
| 58776 | $ 2.60 |
| 58780 | $ 2.00 |
| 58783 | $ 53.60 |
| 58784 | $ 1.00 |
| 58788 | $ 31.40 |
| 58791 | $ 0.80 |
| 58793 | $ 0.80 |
| 58796 | $ 2.40 |
| 58804 | $ 1.00 |
| 58806 | $ 1.40 |
| 58815 | $ 29,464.00 |
| 58819 | $ 688.60 |

| Claim Number | Recognized Claim |
|---|---|
| 58820 | $ 68.20 |
| 58822 | $ 12.40 |
| 58823 | $ 5.40 |
| 58824 | $ 0.20 |
| 58829 | $ 120.00 |
| 58830 | $ 300.00 |
| 58831 | $ 480.00 |
| 58832 | $ 100.00 |
| 58833 | $ 100.00 |
| 58834 | $ 99.60 |
| 58835 | $ 10.60 |
| 58838 | $ 49.20 |
| 58839 | $ 90.40 |
| 58840 | $ 364.40 |
| 58841 | $ 364.40 |
| 58842 | $ 55.40 |
| 58843 | $ 13.20 |
| 58844 | $ 31.20 |
| 58845 | $ 115.60 |
| 58846 | $ 92.00 |
| 58847 | $ 237.00 |
| 58848 | $ 96.20 |
| 58849 | $ 195.20 |
| 58854 | $ 148.20 |
| 58855 | $ 161.60 |
| 58857 | $ 181.60 |
| 58858 | $ 102.20 |
| 58859 | $ 96.60 |
| 58861 | $ 106.40 |
| 58862 | $ 472.80 |
| 58864 | $ 140.80 |
| 58865 | $ 182.60 |
| 58866 | $ 129.20 |
| 58867 | $ 40.60 |
| 58868 | $ 32.60 |
| 58870 | $ 39.00 |
| 58871 | $ 46.40 |
| 58872 | $ 98.60 |
| 58873 | $ 55.20 |
| 58874 | $ 17.20 |
| 58875 | $ 162.00 |
| 58876 | $ 10.00 |
| 58877 | $ 185.40 |

| Claim Number | Recognized Claim |
| --- | --- |
| 58878 | $ 30.00 |
| 58879 | $ 313.60 |
| 58880 | $ 156.40 |
| 58881 | $ 87.40 |
| 58882 | $ 69.00 |
| 58883 | $ 237.40 |
| 58885 | $ 39.80 |
| 58886 | $ 77.60 |
| 58887 | $ 92.40 |
| 58889 | $ 418.80 |
| 58891 | $ 81.20 |
| 58893 | $ 218.60 |
| 58894 | $ 12.80 |
| 58895 | $ 154.00 |
| 58896 | $ 219.40 |
| 58897 | $ 96.60 |
| 58898 | $ 40.20 |
| 58899 | $ 63.40 |
| 58900 | $ 245.20 |
| 58901 | $ 47.40 |
| 58902 | $ 79.80 |
| 58903 | $ 170.40 |
| 58907 | $ 1,279.20 |
| 58908 | $ 73.60 |
| 58909 | $ 41.80 |
| 58910 | $ 267.00 |
| 58912 | $ 64.20 |
| 58913 | $ 212.80 |
| 58914 | $ 97.40 |
| 58915 | $ 141.60 |
| 58916 | $ 131.80 |
| 58918 | $ 57.60 |
| 58919 | $ 310.00 |
| 58920 | $ 65.80 |
| 58922 | $ 25.00 |
| 58923 | $ 72.20 |
| 58925 | $ 58.60 |
| 58926 | $ 36.00 |
| 58928 | $ 79.00 |
| 58929 | $ 109.00 |
| 58930 | $ 89.60 |
| 58931 | $ 32.60 |
| 58933 | $ 97.80 |

| Claim Number | Recognized Claim |
|---|---|
| 58934 | $ 95.40 |
| 58935 | $ 29.00 |
| 58936 | $ 76.20 |
| 58937 | $ 62.00 |
| 58938 | $ 114.80 |
| 58939 | $ 114.40 |
| 58940 | $ 154.20 |
| 58941 | $ 37.60 |
| 58942 | $ 155.60 |
| 58943 | $ 287.00 |
| 58944 | $ 160.20 |
| 58945 | $ 180.00 |
| 58946 | $ 1.00 |
| 58948 | $ 5.40 |
| 58949 | $ 3.20 |
| 58951 | $ 3.60 |
| 58952 | $ 12.00 |
| 58953 | $ 5.00 |
| 58955 | $ 12.60 |
| 58956 | $ 7.20 |
| 58957 | $ 7.60 |
| 58958 | $ 11.20 |
| 58959 | $ 7.40 |
| 58960 | $ 1.00 |
| 58961 | $ 26.20 |
| 58965 | $ 42.20 |
| 58966 | $ 19.20 |
| 58969 | $ 0.40 |
| 58970 | $ 1.00 |
| 58971 | $ 18.20 |
| 58972 | $ 0.40 |
| 58973 | $ 0.60 |
| 58974 | $ 8.00 |
| 58977 | $ 41.80 |
| 58979 | $ 109.60 |
| 58986 | $ 50.00 |
| 58998 | $ 42.00 |
| 59001 | $ 17.40 |
| 59014 | $ 1.80 |
| 59016 | $ 1.20 |
| 59017 | $ 2.80 |
| 59027 | $ 1,921.60 |
| 59075 | $ 20.00 |

| Claim Number | Recognized Claim |
|---|---|
| 59076 | $ 5.00 |
| 59077 | $ 54.80 |
| 59085 | $ 10.00 |
| 59089 | $ 6.20 |
| 59109 | $ 3.20 |
| 59116 | $ 0.40 |
| 59131 | $ 10.20 |
| 59236 | $ 0.40 |
| 59266 | $ 5.20 |
| 59268 | $ 3.20 |
| 59293 | $ 97.40 |
| 59294 | $ 758.40 |
| 59296 | $ 70.00 |
| 59297 | $ 760.40 |
| 59298 | $ 220.60 |
| 59299 | $ 422.20 |
| 59303 | $ 23.00 |
| 59305 | $ 1,189.40 |
| 59308 | $ 435.60 |
| 59309 | $ 144.00 |
| 59310 | $ 400.80 |
| 59311 | $ 269.60 |
| 59312 | $ 6,891.00 |
| 59314 | $ 16.20 |
| 59315 | $ 154.00 |
| 59316 | $ 249.00 |
| 59317 | $ 100.20 |
| 59318 | $ 133.00 |
| 59319 | $ 146.20 |
| 59321 | $ 1,759.00 |
| 59322 | $ 1,921.60 |
| 59323 | $ 98.80 |
| 59324 | $ 22.80 |
| 59325 | $ 133.60 |
| 59326 | $ 807.20 |
| 59327 | $ 349.60 |
| 59328 | $ 37.80 |
| 59329 | $ 444.40 |
| 59330 | $ 293.00 |
| 59331 | $ 293.00 |
| 59332 | $ 292.60 |
| 59333 | $ 143.60 |
| 59334 | $ 292.60 |

| Claim Number | Recognized Claim |
|---|---|
| 59335 | $ 483.00 |
| 59336 | $ 19.80 |
| 59337 | $ 1,037.80 |
| 59338 | $ 9,208.60 |
| 59339 | $ 153.20 |
| 59340 | $ 42.60 |
| 59341 | $ 33.60 |
| 59344 | $ 444.20 |
| 59345 | $ 712.20 |
| 59348 | $ 215.40 |
| 59349 | $ 372.80 |
| 59350 | $ 486.40 |
| 59351 | $ 73.20 |
| 59352 | $ 421.60 |
| 59353 | $ 69.60 |
| 59354 | $ 299.60 |
| 59355 | $ 318.80 |
| 59356 | $ 32,827.00 |
| 59358 | $ 4.60 |
| 59360 | $ 832.00 |
| 59365 | $ 86.20 |
| 59366 | $ 41.80 |
| 59367 | $ 26.40 |
| 59368 | $ 50.20 |
| 59383 | $ 4,550.00 |
| 59404 | $ 14.00 |
| 59405 | $ 1.80 |
| 59411 | $ 11.00 |
| 59413 | $ 5.80 |
| 59414 | $ 5.80 |
| 59415 | $ 5.80 |
| 59424 | $ 70.00 |
| 59429 | $ 1,759.00 |
| 59434 | $ 88.20 |
| 59436 | $ 51.40 |
| 59437 | $ 197.40 |
| 59443 | $ 36.40 |
| 59445 | $ 3.00 |
| 59446 | $ 6.00 |
| 59448 | $ 758.40 |
| 59450 | $ 0.20 |
| 59460 | $ 1.60 |
| 59463 | $ 6.00 |

| Claim Number | Recognized Claim |
|---|---|
| 59465 | $ 0.20 |
| 59466 | $ 0.20 |
| 59467 | $ 1.20 |
| 59468 | $ 0.60 |
| 59469 | $ 1.20 |
| 59475 | $ 40.00 |
| 59476 | $ 7,723.00 |
| 59477 | $ 172.20 |
| 59478 | $ 200.00 |
| 59480 | $ 38,250.60 |
| 59481 | $ 297.93 |
| 59483 | $ 59.80 |
| 59485 | $ 1,527.00 |
| 59488 | $ 170.40 |
| 59489 | $ 154.20 |
| 59491 | $ 344.40 |
| 59492 | $ 347.60 |
| 59496 | $ 265.20 |
| 59497 | $ 401.20 |
| 59506 | $ 0.80 |
| 59514 | $ 31.80 |
| 59520 | $ 106.00 |
| 59523 | $ 52.00 |
| 59524 | $ 38.60 |
| 59525 | $ 43.40 |
| 59532 | $ 11.60 |
| 59533 | $ 4,211.99 |
| 59537 | $ 1,786.80 |
| 59539 | $ 33.60 |
| 59540 | $ 432.60 |
| 59541 | $ 142.40 |
| 59545 | $ 1,106.60 |
| 59546 | $ 35.40 |
| 59547 | $ 8.20 |
| 59561 | $ 42.00 |
| 59562 | $ 198.60 |
| 59563 | $ 215.60 |
| 59564 | $ 810.20 |
| 59567 | $ 955.40 |
| 59568 | $ 2,407.40 |
| 59569 | $ 2,040.80 |
| 59570 | $ 4,496.20 |
| 59572 | $ 16.20 |

| Claim Number | Recognized Claim |
|---|---|
| 59576 | $ 1,716.40 |
| 59577 | $ 1,241.60 |
| 59582 | $ 3.20 |
| 59583 | $ 298.60 |
| 59585 | $ 3,076.80 |
| 59596 | $ 532.60 |
| 59597 | $ 416.60 |
| 59598 | $ 1,542.80 |
| 59599 | $ 519.20 |
| 59603 | $ 1.20 |
| 59604 | $ 17.80 |
| 59606 | $ 19.20 |
| 59607 | $ 1.20 |
| 59608 | $ 32.80 |
| 59609 | $ 9.60 |
| 59610 | $ 0.40 |
| 59611 | $ 0.40 |
| 59612 | $ 0.40 |
| 59617 | $ 483.00 |
| 59618 | $ 133.60 |
| 59621 | $ 3,324.00 |
| 59622 | $ 5,380.00 |
| 59624 | $ 761.20 |
| 59626 | $ 132.40 |
| 59629 | $ 69.60 |
| 59630 | $ 422.20 |
| 59631 | $ 220.60 |
| 59632 | $ 7.40 |
| 59633 | $ 5.40 |
| 59637 | $ 168.40 |
| 59639 | $ 6,378.80 |
| 59643 | $ 39.40 |
| 59652 | $ 2,974.40 |
| 59654 | $ 3,583.20 |
| 59655 | $ 329.00 |
| 59656 | $ 1,071.20 |
| 59658 | $ 0.40 |
| 59676 | $ 16.00 |
| 59680 | $ 13.80 |
| 59682 | $ 14.00 |
| 59686 | $ 16.20 |
| 59687 | $ 13.80 |
| 59693 | $ 1.40 |

| Claim Number | Recognized Claim |
|---|---|
| 59701 | $ 1.00 |
| 59704 | $ 0.60 |
| 59705 | $ 14.60 |
| 59706 | $ 14.60 |
| 59707 | $ 14.60 |
| 59708 | $ 14.80 |
| 59715 | $ 0.60 |
| 59716 | $ 1.00 |
| 59721 | $ 2.40 |
| 59744 | $ 0.21 |
| 59749 | $ 0.80 |
| 59750 | $ 9.60 |
| 59756 | $ 2.00 |
| 59757 | $ 1.00 |
| 59784 | $ 1.00 |
| 59796 | $ 4.00 |
| 59799 | $ 1.00 |
| 59801 | $ 24.00 |
| 59802 | $ 1.00 |
| 59806 | $ 1.00 |
| 59808 | $ 0.78 |
| 59812 | $ 1.00 |
| 59817 | $ 3.00 |
| 59828 | $ 1.00 |
| 59830 | $ 2.00 |
| 59840 | $ 1.00 |
| 59862 | $ 1.00 |
| 59864 | $ 1.00 |
| 59866 | $ 0.45 |
| 59871 | $ 1.00 |
| 59878 | $ 0.50 |
| 59879 | $ 2.00 |
| 59898 | $ 1.00 |
| 59903 | $ 1.00 |
| 59905 | $ 1.00 |
| 59925 | $ 5.00 |
| 59932 | $ 1.00 |
| 59940 | $ 1.00 |
| 59950 | $ 1.00 |
| 59955 | $ 1.00 |
| 59970 | $ 1.00 |
| 59974 | $ 9.00 |
| 59975 | $ 1.00 |

| Claim Number | Recognized Claim |
|---|---|
| 59978 | $ 1.00 |
| 59982 | $ 1.00 |
| 59983 | $ 5.00 |
| 59987 | $ 2.00 |
| 59991 | $ 2.00 |
| 59993 | $ 1.00 |
| 59996 | $ 1.00 |
| 59999 | $ 1.00 |
| 60011 | $ 1.00 |
| 60012 | $ 1.00 |
| 60014 | $ 1.00 |
| 60020 | $ 1.00 |
| 60026 | $ 1.00 |
| 60042 | $ 1.00 |
| 60048 | $ 2.00 |
| 60049 | $ 1.00 |
| 60057 | $ 1.00 |
| 60065 | $ 1.00 |
| 60067 | $ 1.00 |
| 60086 | $ 1.00 |
| 60088 | $ 1.00 |
| 60091 | $ 1.00 |
| 60093 | $ 1.00 |
| 60100 | $ 38.00 |
| 60101 | $ 38.00 |
| 60102 | $ 1.00 |
| 60106 | $ 3.00 |
| 60110 | $ 4.00 |
| 60113 | $ 13.60 |
| 60116 | $ 13.60 |
| 60117 | $ 14.00 |
| 60118 | $ 13.40 |
| 60119 | $ 14.00 |
| 60121 | $ 0.40 |
| 60122 | $ 14.80 |
| 60123 | $ 14.00 |
| 60124 | $ 8.20 |
| 60133 | $ 1.00 |
| 60135 | $ 1.00 |
| 60143 | $ 2.00 |
| 60147 | $ 2.00 |
| 60148 | $ 0.58 |
| 60157 | $ 2.00 |

| Claim Number | Recognized Claim |
| --- | --- |
| 60165 | $ 1.00 |
| 60171 | $ 0.80 |
| 60176 | $ 3.00 |
| 60179 | $ 1.00 |
| 60181 | $ 9.00 |
| 60183 | $ 1.00 |
| 60185 | $ 1.00 |
| 60203 | $ 4.00 |
| 60208 | $ 6.00 |
| 60211 | $ 4.00 |
| 60215 | $ 1.00 |
| 60226 | $ 1.00 |
| 60230 | $ 1.00 |
| 60238 | $ 1.00 |
| 60242 | $ 1.00 |
| 60246 | $ 2.00 |
| 60251 | $ 1.00 |
| 60254 | $ 1.00 |
| 60258 | $ 1.00 |
| 60281 | $ 1.00 |
| 60289 | $ 1.00 |
| 60294 | $ 1.00 |
| 60296 | $ 1.00 |
| 60297 | $ 1.00 |
| 60298 | $ 38.00 |
| 60308 | $ 4.00 |
| 60312 | $ 3.00 |
| 60315 | $ 1.00 |
| 60327 | $ 1.00 |
| 60340 | $ 2.00 |
| 60341 | $ 1.00 |
| 60343 | $ 1.00 |
| 60345 | $ 3.00 |
| 60346 | $ 2.00 |
| 60352 | $ 5.00 |
| 60353 | $ 2.00 |
| 60354 | $ 1.45 |
| 60355 | $ 2.00 |
| 60364 | $ 10.00 |
| 60365 | $ 1.00 |
| 60367 | $ 1.00 |
| 60373 | $ 1.00 |
| 60377 | $ 2.00 |

| Claim Number | Recognized Claim |
|---|---|
| 60378 | $ 1.00 |
| 60380 | $ 2.00 |
| 60391 | $ 3.40 |
| 60392 | $ 1.00 |
| 60397 | $ 1.00 |
| 60401 | $ 1.00 |
| 60409 | $ 0.48 |
| 60419 | $ 12.60 |
| 60429 | $ 1.00 |
| 60433 | $ 1.00 |
| 60441 | $ 6.00 |
| 60443 | $ 1.70 |
| 60451 | $ 2.00 |
| 60471 | $ 2.00 |
| 60482 | $ 2.00 |
| 60489 | $ 2.00 |
| 60493 | $ 0.80 |
| 60496 | $ 1.00 |
| 60501 | $ 1.00 |
| 60512 | $ 1.00 |
| 60514 | $ 3.00 |
| 60522 | $ 1.00 |
| 60524 | $ 1.00 |
| 60528 | $ 1.00 |
| 60533 | $ 3.00 |
| 60536 | $ 1.00 |
| 60540 | $ 1.00 |
| 60541 | $ 3.00 |
| 60547 | $ 2.00 |
| 60548 | $ 1.00 |
| 60555 | $ 24.00 |
| 60556 | $ 3.00 |
| 60558 | $ 1.00 |
| 60559 | $ 1.00 |
| 60560 | $ 1.00 |
| 60561 | $ 1.00 |
| 60563 | $ 16.00 |
| 60569 | $ 1.00 |
| 60571 | $ 4.00 |
| 60574 | $ 1.00 |
| 60575 | $ 1.00 |
| 60579 | $ 4.00 |
| 60586 | $ 11.00 |

| Claim Number | Recognized Claim |
|---|---|
| 60588 | $ 3.00 |
| 60590 | $ 1.00 |
| 60595 | $ 1.00 |
| 60603 | $ 1.00 |
| 60619 | $ 0.33 |
| 60620 | $ 1.00 |
| 60624 | $ 0.40 |
| 60630 | $ 1.00 |
| 60635 | $ 5.80 |
| 60651 | $ 1.20 |
| 60655 | $ 867.40 |
| 60656 | $ 19,462.60 |
| 60657 | $ 8,218.80 |
| 60658 | $ 1,070.00 |
| 60659 | $ 129.80 |
| 60660 | $ 140.40 |
| 60661 | $ 655.80 |
| 60663 | $ 108.00 |
| 60664 | $ 7,796.60 |
| 60665 | $ 183.20 |
| 60666 | $ 2,985.80 |
| 60667 | $ 3,282.60 |
| 60668 | $ 14.40 |
| 60669 | $ 102.60 |
| 60670 | $ 14.80 |
| 60671 | $ 192.60 |
| 60672 | $ 5.80 |
| 60673 | $ 105.00 |
| 60679 | $ 1,817.60 |
| 60682 | $ 17.46 |
| 60685 | $ 79.20 |
| 60686 | $ 746.60 |
| 60688 | $ 288.20 |
| 60692 | $ 7,636.00 |
| 60693 | $ 25,284.00 |
| 60694 | $ 2,000.00 |
| 60696 | $ 7,487.40 |
| 60702 | $ 1,680.60 |
| 60703 | $ 201.80 |
| 60704 | $ 336.20 |
| 60705 | $ 37.60 |
| 60708 | $ 176.40 |
| 60709 | $ 638.60 |

| Claim Number | Recognized Claim |
|---|---|
| 60710 | $ 175.60 |
| 60711 | $ 3,374.60 |
| 60714 | $ 1,154.00 |
| 60715 | $ 149.40 |
| 60716 | $ 119.60 |
| 60720 | $ 227.40 |
| 60721 | $ 55.60 |
| 60722 | $ 633.60 |
| 60726 | $ 513.00 |
| 60730 | $ 48.60 |
| 60731 | $ 23.40 |
| 60734 | $ 379.60 |
| 60735 | $ 239.80 |
| 60736 | $ 1,181.40 |
| 60738 | $ 3,299.20 |
| 60739 | $ 2,067.20 |
| 60740 | $ 7,332.80 |
| 60742 | $ 101.00 |
| 60743 | $ 62.40 |
| 60749 | $ 255.60 |
| 60750 | $ 389.80 |
| 60754 | $ 663.20 |
| 60755 | $ 4,968.40 |
| 60756 | $ 151.40 |
| 60757 | $ 0.60 |
| 60758 | $ 1.20 |
| 60760 | $ 7.60 |
| 60763 | $ 1.40 |
| 60765 | $ 0.20 |
| 60766 | $ 0.60 |
| 60767 | $ 1.60 |
| 60769 | $ 1.40 |
| 60779 | $ 0.80 |
| 60782 | $ 1.20 |
| 60786 | $ 0.60 |
| 60788 | $ 1.20 |
| 60790 | $ 1.40 |
| 60792 | $ 0.40 |
| 60793 | $ 1.40 |
| 60795 | $ 0.21 |
| 60796 | $ 4.77 |
| 60797 | $ 4.20 |
| 60799 | $ 2.40 |

| Claim Number | Recognized Claim |
|---|---|
| 60800 | $ 87.20 |
| 60801 | $ 0.45 |
| 60803 | $ 0.19 |
| 60806 | $ 3.20 |
| 60807 | $ 4.20 |
| 60809 | $ 2,719.80 |
| 60811 | $ 609.40 |
| 60812 | $ 9.40 |
| 60815 | $ 72.00 |
| 60817 | $ 54.00 |
| 60818 | $ 50.00 |
| 60823 | $ 4,372.40 |
| 60826 | $ 610.40 |
| 60829 | $ 47.00 |
| 60839 | $ 3,288.60 |
| 60841 | $ 942.00 |
| 60864 | $ 8.00 |
| 60874 | $ 74.00 |
| 60896 | $ 57.00 |
| 60902 | $ 600.00 |
| 60905 | $ 26.00 |
| 60911 | $ 40.00 |
| 60927 | $ 14.00 |
| 60932 | $ 7.00 |
| 60942 | $ 120.00 |
| 60948 | $ 20.00 |
| 60951 | $ 300.00 |
| 61002 | $ 200.00 |
| 61021 | $ 240.00 |
| 61026 | $ 9.00 |
| 61029 | $ 4.20 |
| 61050 | $ 8.00 |
| 61054 | $ 4.94 |
| 61056 | $ 9.80 |
| 61063 | $ 9.00 |
| 61086 | $ 0.80 |
| 61101 | $ 15.00 |
| 61108 | $ 20.00 |
| 61114 | $ 118.60 |
| 61118 | $ 1.00 |
| 61126 | $ 40.00 |
| 61127 | $ 4.00 |
| 61137 | $ 15.00 |

| Claim Number | Recognized Claim |
|---|---|
| 61146 | $ 13.00 |
| 61218 | $ 1,326.22 |
| 61228 | $ 2,570.20 |
| 61235 | $ 372.60 |
| 61236 | $ 380.40 |
| 61239 | $ 82.40 |
| 61240 | $ 300.45 |
| 61242 | $ 538.40 |
| 61245 | $ 13,031.80 |
| 61246 | $ 6,539.80 |
| 61247 | $ 5,184.80 |
| 61248 | $ 1,298.60 |
| 61253 | $ 785.00 |
| 61261 | $ 839.60 |
| 61263 | $ 3,034.60 |
| 61264 | $ 3,215.60 |
| 61277 | $ 1.40 |
| 61279 | $ 12.60 |
| 61283 | $ 720.40 |
| 61284 | $ 843.60 |
| 61291 | $ 444.20 |
| 61292 | $ 597.20 |
| 61299 | $ 3,690.40 |
| 61301 | $ 4,247.80 |
| 61310 | $ 491.00 |
| 61312 | $ 1,470.40 |
| 61316 | $ 10,295.00 |
| 61320 | $ 1,660.00 |
| 61335 | $ 420.00 |
| 61336 | $ 824.00 |
| 61338 | $ 3,453.00 |
| 61339 | $ 647.20 |
| 61340 | $ 66.00 |
| 61341 | $ 8,577.80 |
| 61342 | $ 12,002.20 |
| 61345 | $ 822.00 |
| 61346 | $ 6,140.00 |
| 61347 | $ 8,660.00 |
| 61348 | $ 2,200.00 |
| 61349 | $ 5,660.00 |
| 61350 | $ 400.80 |
| 61352 | $ 2.00 |
| 61353 | $ 2,284.80 |

| Claim Number | Recognized Claim |
|---|---|
| 61354 | $ 13,840.00 |
| 61355 | $ 2,560.00 |
| 61356 | $ 699.00 |
| 61358 | $ 454.40 |
| 61360 | $ 191.20 |
| 61362 | $ 3,737.40 |
| 61366 | $ 586.00 |
| 61367 | $ 342.00 |
| 61368 | $ 76.00 |
| 61370 | $ 181.20 |
| 61374 | $ 923.60 |
| 61383 | $ 419.20 |
| 61384 | $ 5,000.00 |
| 61388 | $ 103.20 |
| 61389 | $ 1,127.40 |
| 61391 | $ 24.60 |
| 61392 | $ 688.60 |
| 61393 | $ 77.80 |
| 61394 | $ 63.60 |
| 61399 | $ 4,964.80 |
| 61400 | $ 2.00 |
| 61403 | $ 0.80 |
| 61429 | $ 148.60 |
| 61430 | $ 41.80 |
| 61431 | $ 13.80 |
| 61438 | $ 76.60 |
| 61439 | $ 17,872.00 |
| 61442 | $ 113.60 |
| 61452 | $ 9.80 |
| 61454 | $ 24.20 |
| 61455 | $ 60.00 |
| 61456 | $ 3,955.72 |
| 61457 | $ 6,633.40 |
| 61462 | $ 2,533.20 |
| 61466 | $ 148.40 |
| 61468 | $ 1,272.00 |
| 61469 | $ 4,516.60 |
| 61471 | $ 55,598.00 |
| 61472 | $ 946.40 |
| 61473 | $ 21,404.00 |
| 61474 | $ 1,604.40 |
| 61475 | $ 19,924.60 |
| 61477 | $ 11,647.00 |

| Claim Number | Recognized Claim |
|---|---|
| 61479 | $ 3,697.20 |
| 61480 | $ 7,656.00 |
| 61482 | $ 407.80 |
| 61485 | $ 685.20 |
| 61486 | $ 2,587.80 |
| 61487 | $ 114.20 |
| 61488 | $ 335.80 |
| 61489 | $ 551.20 |
| 61490 | $ 153.80 |
| 61491 | $ 394.40 |
| 61492 | $ 247.20 |
| 61493 | $ 394.40 |
| 61494 | $ 493.40 |
| 61495 | $ 14,771.00 |
| 61496 | $ 7,984.40 |
| 61497 | $ 230.20 |
| 61498 | $ 4,150.60 |
| 61501 | $ 4,649.80 |
| 61504 | $ 3,481.60 |
| 61507 | $ 1,246.20 |
| 61509 | $ 0.80 |
| 61511 | $ 315.40 |
| 61513 | $ 16.00 |
| 61515 | $ 106.00 |
| 61517 | $ 10,052.40 |
| 61518 | $ 987.60 |
| 61519 | $ 12,184.60 |
| 61520 | $ 45.40 |
| 61521 | $ 165.20 |
| 61522 | $ 192.80 |
| 61523 | $ 76.60 |
| 61524 | $ 100.00 |
| 61526 | $ 173.00 |
| 61531 | $ 813.20 |
| 61532 | $ 2,279.60 |
| 61534 | $ 1,862.80 |
| 61536 | $ 111,337.40 |
| 61539 | $ 5,626.60 |
| 61541 | $ 140.60 |
| 61542 | $ 53,367.80 |
| 61544 | $ 21.00 |
| 61545 | $ 339.20 |
| 61546 | $ 199.80 |

| Claim Number | Recognized Claim |
|---|---|
| 61547 | $ 631.00 |
| 61551 | $ 11.20 |
| 61553 | $ 39.40 |
| 61556 | $ 17,493.20 |
| 61557 | $ 496.20 |
| 61561 | $ 12.40 |
| 61564 | $ 64.80 |
| 61568 | $ 4,448.60 |
| 61569 | $ 46.00 |
| 61570 | $ 227.60 |
| 61576 | $ 13,764.60 |
| 61577 | $ 1,733.40 |
| 61580 | $ 74.20 |
| 61581 | $ 92.80 |
| 61583 | $ 184.00 |
| 61585 | $ 895.20 |
| 61586 | $ 2.60 |
| 61587 | $ 150.00 |
| 61588 | $ 45.60 |
| 61590 | $ 111.40 |
| 61592 | $ 124.20 |
| 61597 | $ 712.20 |
| 61602 | $ 14.20 |
| 61603 | $ 590.80 |
| 61612 | $ 3,116.20 |
| 61614 | $ 29.40 |
| 61616 | $ 511.60 |
| 61617 | $ 600.00 |
| 61622 | $ 18.60 |
| 61624 | $ 7.40 |
| 61630 | $ 1,581.20 |
| 61631 | $ 2.40 |
| 61644 | $ 251.40 |
| 61651 | $ 225.40 |
| 61652 | $ 245.40 |
| 61653 | $ 135.20 |
| 61654 | $ 55.20 |
| 61655 | $ 83.00 |
| 61657 | $ 35.80 |
| 61658 | $ 9.60 |
| 61663 | $ 5.40 |
| 61665 | $ 75.00 |
| 61666 | $ 14.80 |

| Claim Number | Recognized Claim |
|---|---|
| 61667 | $ 12,055.60 |
| 61668 | $ 2,134.80 |
| 61670 | $ 1,049.60 |
| 61671 | $ 82.40 |
| 61672 | $ 623.00 |
| 61673 | $ 87.60 |
| 61678 | $ 121.00 |
| 61679 | $ 78.00 |
| 61683 | $ 41.60 |
| 61686 | $ 78.00 |
| 61691 | $ 140.20 |
| 61692 | $ 3,937.00 |
| 61693 | $ 207.80 |
| 61694 | $ 4,357.80 |
| 61695 | $ 1,489.80 |
| 61696 | $ 32.00 |
| 61697 | $ 989.60 |
| 61698 | $ 626.40 |
| 61699 | $ 104.80 |
| 61700 | $ 100.00 |
| 61701 | $ 780.00 |
| 61702 | $ 141.60 |
| 61703 | $ 60.00 |
| 61706 | $ 80.00 |
| 61707 | $ 25,403.40 |
| 61708 | $ 609.40 |
| 61709 | $ 11,003.80 |
| 61710 | $ 12,456.00 |
| 61711 | $ 38.80 |
| 61712 | $ 425.60 |
| 61714 | $ 460.00 |
| 61715 | $ 85.20 |
| 61717 | $ 80.60 |
| 61718 | $ 366.60 |
| 61719 | $ 3.00 |
| 61721 | $ 29.20 |
| 61722 | $ 785.80 |
| 61723 | $ 2,054.80 |
| 61724 | $ 1,113.20 |
| 61725 | $ 253.20 |
| 61726 | $ 1,918.00 |
| 61727 | $ 0.80 |
| 61728 | $ 3.20 |

| Claim Number | Recognized Claim |
|---|---|
| 61729 | $ 52.40 |
| 61730 | $ 26,765.80 |
| 61731 | $ 598.80 |
| 61732 | $ 87.80 |
| 61740 | $ 45.20 |
| 61741 | $ 312.60 |
| 61745 | $ 144.00 |
| 61748 | $ 435.60 |
| 61749 | $ 444.40 |
| 61750 | $ 37.80 |
| 61756 | $ 25.60 |
| 61757 | $ 44.00 |
| 61758 | $ 97.40 |
| 61759 | $ 24.60 |
| 61760 | $ 372.80 |
| 61761 | $ 16.00 |
| 61762 | $ 50.20 |
| 61763 | $ 33.60 |
| 61764 | $ 269.60 |
| 61765 | $ 22.80 |
| 61766 | $ 559.20 |
| 61768 | $ 400.80 |
| 61772 | $ 23.00 |
| 61773 | $ 86.20 |
| 61774 | $ 42.60 |
| 61775 | $ 583.20 |
| 61776 | $ 10.40 |
| 61777 | $ 955.00 |
| 61778 | $ 1,265.00 |
| 61780 | $ 1,700.00 |
| 61785 | $ 101,563.60 |
| 61786 | $ 18,000.00 |
| 61787 | $ 5,285.40 |
| 61788 | $ 700.00 |
| 61792 | $ 0.40 |
| 61793 | $ 4.40 |
| 61794 | $ 3.60 |
| 61796 | $ 1,046.60 |
| 61798 | $ 1,406.40 |

**Totals**          **3,178**          $ **1,339,015.18**

**LATE, PROPERLY DOCUMENTED CLAIMS        EXHIBIT B-2**

| Claim Number | Recognized Claim |
|---|---|
| 61808 | $ 15,367.98 |
| 61813 | $ 13,039.00 |
| 61827 | $ 157.20 |

| | | |
|---|---|---|
| **Totals** | **3** | **$ 28,564.18** |

LATE, PROPERLY DOCUMENTED CLAIMS        EXHIBIT B-2

EXHIBIT C

Lovesac Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   3

**February 6, 2025**

**AcctNum**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of The Lovesac Company ("Lovesac") common stock during the period from June 8, 2022 through November 14, 2023, inclusive; (2) proof of holdings of Lovesac common stock at the opening of trading on June 8, 2022; and (3) proof of holdings of Lovesac common stock at the close of trading on November 14, 2023. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within twenty (20) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the Net Settlement Amount.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of The Lovesac Company ("Lovesac") common stock during the period from June 8, 2022 through November 14, 2023, inclusive; (2) proof of holdings of Lovesac common stock at the opening of trading on June 8, 2022; and (3) proof of holdings of Lovesac common stock at the close of trading on November 14, 2023.

**INADEQUATELY DOCUMENTED CLAIMS**          **EXHIBIT D**

| Claim Number | Reason for Rejection |
|---:|---|
| 3 | Inadequately Documented Claim |
| 135 | Inadequately Documented Claim |
| 154 | Inadequately Documented Claim |
| 158 | Inadequately Documented Claim |

**Total**                                  **4**

**INELIGIBLE CLAIMS**                                         **EXHIBIT E**

| Claim Number | Reason for Rejection |
|---:|---|
| 1 | No Recognized Claim |
| 2 | Purchased Out of Class Period |
| 4 | No Recognized Claim |
| 6 | Purchased Out of Class Period |
| 9 | No Recognized Claim |
| 11 | No Recognized Claim |
| 12 | Purchased Out of Class Period |
| 13 | No Recognized Claim |
| 16 | No Recognized Claim |
| 17 | Purchased Out of Class Period |
| 18 | No Recognized Claim |
| 20 | No Recognized Claim |
| 22 | Purchased Out of Class Period |
| 23 | Purchased Out of Class Period |
| 26 | No Recognized Claim |
| 27 | No Recognized Claim |
| 28 | No Recognized Claim |
| 29 | No Recognized Claim |
| 31 | No Recognized Claim |
| 32 | No Recognized Claim |
| 33 | Purchased Out of Class Period |
| 34 | No Recognized Claim |
| 36 | No Recognized Claim |
| 37 | No Recognized Claim |
| 38 | No Recognized Claim |
| 39 | Purchased Out of Class Period |
| 41 | Shares Sold Short |
| 42 | No Recognized Claim |
| 43 | No Recognized Claim |
| 45 | Purchased Out of Class Period |
| 46 | Purchased Out of Class Period |
| 47 | No Recognized Claim |
| 51 | No Recognized Claim |
| 52 | No Recognized Claim |
| 54 | No Recognized Claim |
| 56 | Purchased Out of Class Period |
| 58 | No Recognized Claim |
| 63 | No Recognized Claim |
| 64 | No Recognized Claim |
| 67 | No Recognized Claim |
| 69 | Purchased Out of Class Period |
| 71 | No Recognized Claim |
| 74 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 76 | No Recognized Claim |
| 77 | No Recognized Claim |
| 81 | No Recognized Claim |
| 83 | No Recognized Claim |
| 86 | No Recognized Claim |
| 87 | No Recognized Claim |
| 88 | No Recognized Claim |
| 89 | Purchased Out of Class Period |
| 90 | Purchased Out of Class Period |
| 91 | No Recognized Claim |
| 92 | Purchased Out of Class Period |
| 95 | No Recognized Claim |
| 96 | No Recognized Claim |
| 97 | No Recognized Claim |
| 100 | No Recognized Claim |
| 101 | No Recognized Claim |
| 102 | No Recognized Claim |
| 103 | No Recognized Claim |
| 105 | No Recognized Claim |
| 107 | Purchased Out of Class Period |
| 108 | Purchased Out of Class Period |
| 109 | Purchased Out of Class Period |
| 110 | No Recognized Claim |
| 112 | No Recognized Claim |
| 114 | No Recognized Claim |
| 115 | No Recognized Claim |
| 116 | No Recognized Claim |
| 118 | Purchased Out of Class Period |
| 119 | No Recognized Claim |
| 121 | No Recognized Claim |
| 122 | No Recognized Claim |
| 125 | Purchased Out of Class Period |
| 126 | No Recognized Claim |
| 130 | No Recognized Claim |
| 131 | Purchased Out of Class Period |
| 132 | Purchased Out of Class Period |
| 133 | No Recognized Claim |
| 134 | Purchased Out of Class Period |
| 138 | No Recognized Claim |
| 140 | No Recognized Claim |
| 142 | Purchased Out of Class Period |
| 145 | Purchased Out of Class Period |
| 146 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 147 | Purchased Out of Class Period |
| 148 | Purchased Out of Class Period |
| 149 | No Recognized Claim |
| 150 | Purchased Out of Class Period |
| 152 | No Recognized Claim |
| 155 | No Recognized Claim |
| 156 | No Recognized Claim |
| 157 | No Recognized Claim |
| 159 | No Recognized Claim |
| 162 | Purchased Out of Class Period |
| 50000 | No Recognized Claim |
| 50001 | Purchased Out of Class Period |
| 50002 | Purchased Out of Class Period |
| 50007 | Purchased Out of Class Period |
| 50008 | No Recognized Claim |
| 50009 | No Recognized Claim |
| 50012 | No Recognized Claim |
| 50013 | No Recognized Claim |
| 50014 | Purchased Out of Class Period |
| 50016 | No Recognized Claim |
| 50018 | Purchased Out of Class Period |
| 50019 | No Recognized Claim |
| 50020 | No Recognized Claim |
| 50021 | No Recognized Claim |
| 50022 | No Recognized Claim |
| 50023 | No Recognized Claim |
| 50024 | No Recognized Claim |
| 50025 | No Recognized Claim |
| 50026 | Shares Sold Short |
| 50028 | No Recognized Claim |
| 50029 | Purchased Out of Class Period |
| 50030 | No Recognized Claim |
| 50032 | Shares Sold Short |
| 50033 | No Recognized Claim |
| 50034 | No Recognized Claim |
| 50035 | No Recognized Claim |
| 50036 | Shares Sold Short |
| 50037 | No Recognized Claim |
| 50039 | No Recognized Claim |
| 50040 | No Recognized Claim |
| 50042 | Duplicate Claim Filed |
| 50043 | Duplicate Claim Filed |
| 50044 | Duplicate Claim Filed |

| Claim Number | Reason for Rejection |
|---|---|
| 50045 | Duplicate Claim Filed |
| 50046 | Duplicate Claim Filed |
| 50047 | Duplicate Claim Filed |
| 50048 | Duplicate Claim Filed |
| 50049 | Duplicate Claim Filed |
| 50050 | Duplicate Claim Filed |
| 50051 | Duplicate Claim Filed |
| 50052 | Duplicate Claim Filed |
| 50053 | Duplicate Claim Filed |
| 50054 | Duplicate Claim Filed |
| 50055 | Duplicate Claim Filed |
| 50056 | Duplicate Claim Filed |
| 50057 | Duplicate Claim Filed |
| 50058 | Duplicate Claim Filed |
| 50059 | Duplicate Claim Filed |
| 50060 | Duplicate Claim Filed |
| 50061 | Duplicate Claim Filed |
| 50062 | Duplicate Claim Filed |
| 50063 | Duplicate Claim Filed |
| 50064 | Duplicate Claim Filed |
| 50065 | Duplicate Claim Filed |
| 50066 | Duplicate Claim Filed |
| 50067 | Duplicate Claim Filed |
| 50068 | Duplicate Claim Filed |
| 50069 | Duplicate Claim Filed |
| 50070 | Duplicate Claim Filed |
| 50071 | Duplicate Claim Filed |
| 50072 | Duplicate Claim Filed |
| 50073 | Duplicate Claim Filed |
| 50074 | Duplicate Claim Filed |
| 50075 | Duplicate Claim Filed |
| 50076 | Duplicate Claim Filed |
| 50077 | Duplicate Claim Filed |
| 50078 | Duplicate Claim Filed |
| 50079 | Duplicate Claim Filed |
| 50080 | Duplicate Claim Filed |
| 50081 | Duplicate Claim Filed |
| 50082 | Duplicate Claim Filed |
| 50083 | No Recognized Claim |
| 50084 | No Recognized Claim |
| 50086 | Shares Sold Short |
| 50087 | No Recognized Claim |
| 50088 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50089 | No Recognized Claim |
| 50090 | No Recognized Claim |
| 50091 | No Recognized Claim |
| 50092 | Shares Sold Short |
| 50093 | No Recognized Claim |
| 50094 | Purchased Out of Class Period |
| 50095 | Shares Sold Short |
| 50096 | No Recognized Claim |
| 50097 | No Recognized Claim |
| 50098 | Purchased Out of Class Period |
| 50099 | Shares Sold Short |
| 50100 | Shares Sold Short |
| 50101 | No Recognized Claim |
| 50102 | No Recognized Claim |
| 50103 | No Recognized Claim |
| 50104 | No Recognized Claim |
| 50105 | No Recognized Claim |
| 50106 | Shares Sold Short |
| 50107 | Purchased Out of Class Period |
| 50108 | Shares Sold Short |
| 50109 | Shares Sold Short |
| 50110 | Shares Sold Short |
| 50112 | No Recognized Claim |
| 50113 | No Recognized Claim |
| 50114 | No Recognized Claim |
| 50115 | Shares Sold Short |
| 50116 | Shares Sold Short |
| 50117 | Purchased Out of Class Period |
| 50118 | Shares Sold Short |
| 50119 | Shares Sold Short |
| 50120 | Shares Sold Short |
| 50121 | No Recognized Claim |
| 50122 | No Recognized Claim |
| 50125 | No Recognized Claim |
| 50126 | No Recognized Claim |
| 50127 | No Recognized Claim |
| 50128 | No Recognized Claim |
| 50129 | No Recognized Claim |
| 50130 | No Recognized Claim |
| 50131 | No Recognized Claim |
| 50132 | No Recognized Claim |
| 50133 | No Recognized Claim |
| 50134 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 50135 | No Recognized Claim |
| 50136 | No Recognized Claim |
| 50139 | No Recognized Claim |
| 50141 | No Recognized Claim |
| 50142 | Purchased Out of Class Period |
| 50143 | No Recognized Claim |
| 50144 | No Recognized Claim |
| 50145 | Shares Sold Short |
| 50146 | Shares Sold Short |
| 50147 | Shares Sold Short |
| 50148 | Shares Sold Short |
| 50149 | Shares Sold Short |
| 50150 | Shares Sold Short |
| 50151 | No Recognized Claim |
| 50152 | Purchased Out of Class Period |
| 50153 | No Recognized Claim |
| 50154 | Shares Sold Short |
| 50155 | Shares Sold Short |
| 50156 | Shares Sold Short |
| 50157 | Shares Sold Short |
| 50158 | No Recognized Claim |
| 50159 | Shares Sold Short |
| 50160 | Shares Sold Short |
| 50161 | Shares Sold Short |
| 50162 | No Recognized Claim |
| 50163 | No Recognized Claim |
| 50164 | Shares Sold Short |
| 50165 | No Recognized Claim |
| 50166 | Shares Sold Short |
| 50167 | No Recognized Claim |
| 50168 | Shares Sold Short |
| 50169 | No Recognized Claim |
| 50170 | Purchased Out of Class Period |
| 50171 | Shares Sold Short |
| 50172 | No Recognized Claim |
| 50173 | No Recognized Claim |
| 50174 | No Recognized Claim |
| 50175 | No Recognized Claim |
| 50176 | No Recognized Claim |
| 50177 | No Recognized Claim |
| 50179 | No Recognized Claim |
| 50180 | No Recognized Claim |
| 50181 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---:|---|
| 50182 | Shares Sold Short |
| 50183 | No Recognized Claim |
| 50184 | Purchased Out of Class Period |
| 50185 | Purchased Out of Class Period |
| 50186 | No Recognized Claim |
| 50190 | Shares Sold Short |
| 50194 | No Recognized Claim |
| 50198 | Shares Sold Short |
| 50199 | Shares Sold Short |
| 50203 | Shares Sold Short |
| 50204 | Purchased Out of Class Period |
| 50205 | No Recognized Claim |
| 50208 | No Recognized Claim |
| 50210 | No Recognized Claim |
| 50212 | Purchased Out of Class Period |
| 50213 | Shares Sold Short |
| 50214 | No Recognized Claim |
| 50215 | No Recognized Claim |
| 50216 | No Recognized Claim |
| 50217 | No Recognized Claim |
| 50218 | No Recognized Claim |
| 50219 | No Recognized Claim |
| 50220 | No Recognized Claim |
| 50221 | Purchased Out of Class Period |
| 50223 | Shares Not Purchased |
| 50224 | No Recognized Claim |
| 50225 | Shares Not Purchased |
| 50227 | No Recognized Claim |
| 50229 | Shares Not Purchased |
| 50230 | Shares Not Purchased |
| 50234 | Shares Not Purchased |
| 50236 | Shares Not Purchased |
| 50239 | Shares Not Purchased |
| 50240 | Shares Not Purchased |
| 50241 | No Recognized Claim |
| 50242 | Purchased Out of Class Period |
| 50243 | Purchased Out of Class Period |
| 50244 | Shares Not Purchased |
| 50245 | Shares Not Purchased |
| 50246 | Shares Not Purchased |
| 50249 | Shares Not Purchased |
| 50250 | Shares Not Purchased |
| 50251 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50253 | No Recognized Claim |
| 50254 | No Recognized Claim |
| 50255 | Shares Not Purchased |
| 50257 | Shares Not Purchased |
| 50258 | Shares Sold Short |
| 50260 | Shares Not Purchased |
| 50262 | Shares Not Purchased |
| 50263 | Shares Not Purchased |
| 50264 | Shares Not Purchased |
| 50265 | Purchased Out of Class Period |
| 50266 | Shares Not Purchased |
| 50267 | Shares Not Purchased |
| 50268 | Shares Not Purchased |
| 50269 | Purchased Out of Class Period |
| 50270 | No Recognized Claim |
| 50271 | Shares Sold Short |
| 50272 | No Recognized Claim |
| 50273 | Purchased Out of Class Period |
| 50274 | No Recognized Claim |
| 50275 | No Recognized Claim |
| 50276 | No Recognized Claim |
| 50277 | Shares Sold Short |
| 50278 | No Recognized Claim |
| 50279 | No Recognized Claim |
| 50280 | No Recognized Claim |
| 50281 | No Recognized Claim |
| 50282 | No Recognized Claim |
| 50283 | No Recognized Claim |
| 50284 | Purchased Out of Class Period |
| 50285 | No Recognized Claim |
| 50286 | Purchased Out of Class Period |
| 50287 | Shares Sold Short |
| 50288 | No Recognized Claim |
| 50297 | Purchased Out of Class Period |
| 50299 | No Recognized Claim |
| 50302 | No Recognized Claim |
| 50303 | No Recognized Claim |
| 50304 | No Recognized Claim |
| 50306 | No Recognized Claim |
| 50310 | No Recognized Claim |
| 50311 | No Recognized Claim |
| 50312 | No Recognized Claim |
| 50314 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50315 | No Recognized Claim |
| 50317 | No Recognized Claim |
| 50324 | No Recognized Claim |
| 50328 | Purchased Out of Class Period |
| 50331 | No Recognized Claim |
| 50332 | No Recognized Claim |
| 50337 | No Recognized Claim |
| 50338 | No Recognized Claim |
| 50339 | No Recognized Claim |
| 50340 | No Recognized Claim |
| 50342 | No Recognized Claim |
| 50346 | No Recognized Claim |
| 50348 | No Recognized Claim |
| 50355 | No Recognized Claim |
| 50356 | No Recognized Claim |
| 50357 | No Recognized Claim |
| 50358 | No Recognized Claim |
| 50361 | Shares Sold Short |
| 50362 | No Recognized Claim |
| 50363 | No Recognized Claim |
| 50364 | No Recognized Claim |
| 50367 | No Recognized Claim |
| 50368 | Shares Not Purchased |
| 50369 | No Recognized Claim |
| 50370 | No Recognized Claim |
| 50371 | Purchased Out of Class Period |
| 50372 | No Recognized Claim |
| 50373 | Purchased Out of Class Period |
| 50374 | Shares Not Purchased |
| 50375 | No Recognized Claim |
| 50376 | No Recognized Claim |
| 50377 | No Recognized Claim |
| 50378 | Purchased Out of Class Period |
| 50380 | No Recognized Claim |
| 50381 | Purchased Out of Class Period |
| 50382 | No Recognized Claim |
| 50383 | No Recognized Claim |
| 50384 | No Recognized Claim |
| 50388 | No Recognized Claim |
| 50389 | No Recognized Claim |
| 50390 | No Recognized Claim |
| 50392 | No Recognized Claim |
| 50394 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50395 | No Recognized Claim |
| 50397 | No Recognized Claim |
| 50398 | Shares Not Purchased |
| 50399 | No Recognized Claim |
| 50401 | No Recognized Claim |
| 50402 | No Recognized Claim |
| 50403 | Purchased Out of Class Period |
| 50404 | Shares Not Purchased |
| 50405 | No Recognized Claim |
| 50406 | No Recognized Claim |
| 50407 | No Recognized Claim |
| 50408 | Shares Not Purchased |
| 50412 | Shares Not Purchased |
| 50413 | Shares Not Purchased |
| 50414 | Purchased Out of Class Period |
| 50415 | Shares Not Purchased |
| 50416 | Purchased Out of Class Period |
| 50418 | No Recognized Claim |
| 50419 | No Recognized Claim |
| 50421 | No Recognized Claim |
| 50422 | No Recognized Claim |
| 50423 | No Recognized Claim |
| 50424 | No Recognized Claim |
| 50425 | No Recognized Claim |
| 50426 | Shares Not Purchased |
| 50428 | No Recognized Claim |
| 50429 | No Recognized Claim |
| 50430 | No Recognized Claim |
| 50431 | No Recognized Claim |
| 50432 | No Recognized Claim |
| 50433 | No Recognized Claim |
| 50435 | No Recognized Claim |
| 50437 | No Recognized Claim |
| 50438 | No Recognized Claim |
| 50439 | No Recognized Claim |
| 50440 | No Recognized Claim |
| 50441 | No Recognized Claim |
| 50442 | No Recognized Claim |
| 50443 | No Recognized Claim |
| 50444 | No Recognized Claim |
| 50446 | No Recognized Claim |
| 50447 | No Recognized Claim |
| 50448 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50449 | No Recognized Claim |
| 50450 | No Recognized Claim |
| 50451 | No Recognized Claim |
| 50452 | Purchased Out of Class Period |
| 50453 | No Recognized Claim |
| 50454 | No Recognized Claim |
| 50455 | No Recognized Claim |
| 50457 | No Recognized Claim |
| 50458 | No Recognized Claim |
| 50461 | No Recognized Claim |
| 50463 | No Recognized Claim |
| 50464 | No Recognized Claim |
| 50465 | No Recognized Claim |
| 50466 | Shares Sold Short |
| 50467 | No Recognized Claim |
| 50469 | No Recognized Claim |
| 50471 | No Recognized Claim |
| 50472 | No Recognized Claim |
| 50474 | No Recognized Claim |
| 50475 | No Recognized Claim |
| 50476 | Purchased Out of Class Period |
| 50477 | No Recognized Claim |
| 50478 | No Recognized Claim |
| 50480 | No Recognized Claim |
| 50482 | No Recognized Claim |
| 50483 | No Recognized Claim |
| 50485 | No Recognized Claim |
| 50487 | No Recognized Claim |
| 50488 | No Recognized Claim |
| 50489 | No Recognized Claim |
| 50490 | No Recognized Claim |
| 50491 | No Recognized Claim |
| 50494 | No Recognized Claim |
| 50495 | Shares Not Purchased |
| 50496 | Shares Not Purchased |
| 50497 | No Recognized Claim |
| 50498 | No Recognized Claim |
| 50499 | Purchased Out of Class Period |
| 50500 | Shares Not Purchased |
| 50502 | Shares Not Purchased |
| 50503 | No Recognized Claim |
| 50505 | No Recognized Claim |
| 50506 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 50507 | Shares Not Purchased |
| 50508 | No Recognized Claim |
| 50509 | No Recognized Claim |
| 50510 | No Recognized Claim |
| 50511 | No Recognized Claim |
| 50513 | No Recognized Claim |
| 50514 | No Recognized Claim |
| 50515 | Shares Not Purchased |
| 50516 | Shares Not Purchased |
| 50518 | No Recognized Claim |
| 50519 | No Recognized Claim |
| 50520 | No Recognized Claim |
| 50521 | No Recognized Claim |
| 50522 | No Recognized Claim |
| 50524 | No Recognized Claim |
| 50525 | No Recognized Claim |
| 50526 | No Recognized Claim |
| 50527 | No Recognized Claim |
| 50528 | No Recognized Claim |
| 50529 | No Recognized Claim |
| 50530 | No Recognized Claim |
| 50531 | No Recognized Claim |
| 50532 | Shares Not Purchased |
| 50533 | Shares Not Purchased |
| 50534 | No Recognized Claim |
| 50535 | No Recognized Claim |
| 50537 | No Recognized Claim |
| 50538 | No Recognized Claim |
| 50540 | No Recognized Claim |
| 50541 | No Recognized Claim |
| 50542 | No Recognized Claim |
| 50543 | No Recognized Claim |
| 50547 | Shares Sold Short |
| 50548 | No Recognized Claim |
| 50549 | No Recognized Claim |
| 50550 | No Recognized Claim |
| 50551 | No Recognized Claim |
| 50552 | Purchased Out of Class Period |
| 50554 | No Recognized Claim |
| 50557 | Shares Sold Short |
| 50559 | No Recognized Claim |
| 50560 | No Recognized Claim |
| 50561 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|:---|
| 50562 | No Recognized Claim |
| 50563 | No Recognized Claim |
| 50564 | No Recognized Claim |
| 50565 | No Recognized Claim |
| 50566 | No Recognized Claim |
| 50567 | No Recognized Claim |
| 50568 | No Recognized Claim |
| 50570 | No Recognized Claim |
| 50571 | No Recognized Claim |
| 50573 | No Recognized Claim |
| 50574 | No Recognized Claim |
| 50575 | No Recognized Claim |
| 50577 | No Recognized Claim |
| 50578 | No Recognized Claim |
| 50580 | No Recognized Claim |
| 50581 | Purchased Out of Class Period |
| 50582 | No Recognized Claim |
| 50584 | No Recognized Claim |
| 50587 | No Recognized Claim |
| 50588 | No Recognized Claim |
| 50589 | No Recognized Claim |
| 50590 | No Recognized Claim |
| 50591 | No Recognized Claim |
| 50593 | Purchased Out of Class Period |
| 50594 | No Recognized Claim |
| 50595 | No Recognized Claim |
| 50596 | No Recognized Claim |
| 50597 | No Recognized Claim |
| 50598 | No Recognized Claim |
| 50599 | No Recognized Claim |
| 50600 | No Recognized Claim |
| 50601 | No Recognized Claim |
| 50602 | Purchased Out of Class Period |
| 50603 | No Recognized Claim |
| 50604 | No Recognized Claim |
| 50605 | No Recognized Claim |
| 50606 | No Recognized Claim |
| 50608 | No Recognized Claim |
| 50609 | No Recognized Claim |
| 50610 | No Recognized Claim |
| 50611 | Shares Not Purchased |
| 50615 | Purchased Out of Class Period |
| 50616 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50617 | No Recognized Claim |
| 50618 | No Recognized Claim |
| 50619 | No Recognized Claim |
| 50620 | No Recognized Claim |
| 50622 | No Recognized Claim |
| 50623 | Purchased Out of Class Period |
| 50624 | No Recognized Claim |
| 50625 | Shares Not Purchased |
| 50626 | Purchased Out of Class Period |
| 50627 | No Recognized Claim |
| 50628 | No Recognized Claim |
| 50629 | No Recognized Claim |
| 50630 | No Recognized Claim |
| 50631 | No Recognized Claim |
| 50633 | No Recognized Claim |
| 50634 | No Recognized Claim |
| 50635 | No Recognized Claim |
| 50636 | No Recognized Claim |
| 50637 | No Recognized Claim |
| 50638 | No Recognized Claim |
| 50639 | No Recognized Claim |
| 50640 | No Recognized Claim |
| 50641 | No Recognized Claim |
| 50642 | No Recognized Claim |
| 50643 | Shares Sold Short |
| 50644 | No Recognized Claim |
| 50645 | No Recognized Claim |
| 50646 | No Recognized Claim |
| 50647 | No Recognized Claim |
| 50648 | No Recognized Claim |
| 50649 | No Recognized Claim |
| 50650 | No Recognized Claim |
| 50651 | Purchased Out of Class Period |
| 50652 | No Recognized Claim |
| 50653 | Purchased Out of Class Period |
| 50655 | No Recognized Claim |
| 50656 | No Recognized Claim |
| 50657 | No Recognized Claim |
| 50659 | No Recognized Claim |
| 50660 | No Recognized Claim |
| 50661 | No Recognized Claim |
| 50662 | Shares Sold Short |
| 50663 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50664 | No Recognized Claim |
| 50668 | No Recognized Claim |
| 50670 | No Recognized Claim |
| 50671 | Purchased Out of Class Period |
| 50672 | No Recognized Claim |
| 50673 | No Recognized Claim |
| 50674 | No Recognized Claim |
| 50675 | No Recognized Claim |
| 50677 | No Recognized Claim |
| 50678 | No Recognized Claim |
| 50682 | No Recognized Claim |
| 50683 | No Recognized Claim |
| 50684 | No Recognized Claim |
| 50685 | No Recognized Claim |
| 50686 | No Recognized Claim |
| 50687 | Purchased Out of Class Period |
| 50688 | No Recognized Claim |
| 50689 | Shares Not Purchased |
| 50691 | No Recognized Claim |
| 50692 | No Recognized Claim |
| 50693 | No Recognized Claim |
| 50695 | No Recognized Claim |
| 50696 | Shares Sold Short |
| 50697 | No Recognized Claim |
| 50698 | No Recognized Claim |
| 50699 | No Recognized Claim |
| 50700 | No Recognized Claim |
| 50701 | No Recognized Claim |
| 50702 | No Recognized Claim |
| 50704 | No Recognized Claim |
| 50706 | No Recognized Claim |
| 50707 | No Recognized Claim |
| 50708 | No Recognized Claim |
| 50710 | No Recognized Claim |
| 50711 | No Recognized Claim |
| 50714 | No Recognized Claim |
| 50716 | No Recognized Claim |
| 50717 | No Recognized Claim |
| 50718 | No Recognized Claim |
| 50719 | No Recognized Claim |
| 50720 | No Recognized Claim |
| 50721 | No Recognized Claim |
| 50723 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50726 | No Recognized Claim |
| 50728 | No Recognized Claim |
| 50729 | No Recognized Claim |
| 50730 | No Recognized Claim |
| 50731 | Purchased Out of Class Period |
| 50732 | No Recognized Claim |
| 50733 | No Recognized Claim |
| 50734 | No Recognized Claim |
| 50735 | Shares Sold Short |
| 50736 | No Recognized Claim |
| 50737 | No Recognized Claim |
| 50738 | Shares Sold Short |
| 50739 | No Recognized Claim |
| 50740 | No Recognized Claim |
| 50741 | No Recognized Claim |
| 50742 | No Recognized Claim |
| 50743 | No Recognized Claim |
| 50745 | No Recognized Claim |
| 50747 | Purchased Out of Class Period |
| 50748 | No Recognized Claim |
| 50749 | Shares Not Purchased |
| 50750 | No Recognized Claim |
| 50751 | No Recognized Claim |
| 50752 | No Recognized Claim |
| 50753 | No Recognized Claim |
| 50755 | No Recognized Claim |
| 50756 | No Recognized Claim |
| 50757 | No Recognized Claim |
| 50760 | No Recognized Claim |
| 50761 | No Recognized Claim |
| 50762 | No Recognized Claim |
| 50763 | Purchased Out of Class Period |
| 50764 | No Recognized Claim |
| 50765 | No Recognized Claim |
| 50766 | No Recognized Claim |
| 50767 | Shares Sold Short |
| 50769 | No Recognized Claim |
| 50770 | Shares Sold Short |
| 50771 | No Recognized Claim |
| 50772 | No Recognized Claim |
| 50773 | No Recognized Claim |
| 50774 | No Recognized Claim |
| 50775 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50776 | No Recognized Claim |
| 50777 | Shares Not Purchased |
| 50778 | No Recognized Claim |
| 50780 | No Recognized Claim |
| 50781 | No Recognized Claim |
| 50782 | No Recognized Claim |
| 50783 | No Recognized Claim |
| 50784 | No Recognized Claim |
| 50785 | No Recognized Claim |
| 50786 | No Recognized Claim |
| 50789 | No Recognized Claim |
| 50794 | No Recognized Claim |
| 50795 | No Recognized Claim |
| 50797 | No Recognized Claim |
| 50798 | No Recognized Claim |
| 50799 | No Recognized Claim |
| 50800 | No Recognized Claim |
| 50802 | Shares Sold Short |
| 50804 | No Recognized Claim |
| 50805 | No Recognized Claim |
| 50806 | No Recognized Claim |
| 50807 | No Recognized Claim |
| 50808 | No Recognized Claim |
| 50809 | No Recognized Claim |
| 50811 | No Recognized Claim |
| 50812 | No Recognized Claim |
| 50814 | No Recognized Claim |
| 50815 | No Recognized Claim |
| 50817 | No Recognized Claim |
| 50818 | Purchased Out of Class Period |
| 50819 | No Recognized Claim |
| 50820 | No Recognized Claim |
| 50822 | Purchased Out of Class Period |
| 50823 | No Recognized Claim |
| 50824 | No Recognized Claim |
| 50825 | No Recognized Claim |
| 50826 | No Recognized Claim |
| 50827 | No Recognized Claim |
| 50828 | Purchased Out of Class Period |
| 50829 | No Recognized Claim |
| 50830 | Shares Not Purchased |
| 50831 | No Recognized Claim |
| 50832 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 50833 | Shares Not Purchased |
| 50834 | No Recognized Claim |
| 50835 | No Recognized Claim |
| 50836 | Shares Not Purchased |
| 50837 | Shares Not Purchased |
| 50838 | No Recognized Claim |
| 50839 | No Recognized Claim |
| 50840 | Shares Not Purchased |
| 50841 | No Recognized Claim |
| 50842 | No Recognized Claim |
| 50843 | No Recognized Claim |
| 50844 | No Recognized Claim |
| 50845 | No Recognized Claim |
| 50846 | No Recognized Claim |
| 50847 | No Recognized Claim |
| 50848 | Purchased Out of Class Period |
| 50849 | Purchased Out of Class Period |
| 50852 | No Recognized Claim |
| 50853 | No Recognized Claim |
| 50854 | No Recognized Claim |
| 50855 | No Recognized Claim |
| 50857 | No Recognized Claim |
| 50859 | No Recognized Claim |
| 50860 | No Recognized Claim |
| 50861 | No Recognized Claim |
| 50862 | Purchased Out of Class Period |
| 50865 | No Recognized Claim |
| 50866 | No Recognized Claim |
| 50867 | No Recognized Claim |
| 50868 | No Recognized Claim |
| 50869 | No Recognized Claim |
| 50870 | No Recognized Claim |
| 50871 | No Recognized Claim |
| 50873 | No Recognized Claim |
| 50874 | No Recognized Claim |
| 50875 | No Recognized Claim |
| 50876 | Purchased Out of Class Period |
| 50877 | No Recognized Claim |
| 50878 | No Recognized Claim |
| 50880 | No Recognized Claim |
| 50881 | No Recognized Claim |
| 50882 | No Recognized Claim |
| 50883 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50884 | No Recognized Claim |
| 50885 | Purchased Out of Class Period |
| 50887 | No Recognized Claim |
| 50888 | No Recognized Claim |
| 50889 | No Recognized Claim |
| 50890 | No Recognized Claim |
| 50891 | No Recognized Claim |
| 50892 | No Recognized Claim |
| 50893 | No Recognized Claim |
| 50894 | No Recognized Claim |
| 50896 | No Recognized Claim |
| 50897 | No Recognized Claim |
| 50899 | No Recognized Claim |
| 50900 | No Recognized Claim |
| 50902 | No Recognized Claim |
| 50903 | No Recognized Claim |
| 50904 | No Recognized Claim |
| 50905 | No Recognized Claim |
| 50906 | No Recognized Claim |
| 50907 | No Recognized Claim |
| 50908 | No Recognized Claim |
| 50910 | No Recognized Claim |
| 50911 | No Recognized Claim |
| 50914 | No Recognized Claim |
| 50915 | No Recognized Claim |
| 50916 | No Recognized Claim |
| 50918 | No Recognized Claim |
| 50919 | No Recognized Claim |
| 50920 | No Recognized Claim |
| 50921 | No Recognized Claim |
| 50922 | No Recognized Claim |
| 50923 | No Recognized Claim |
| 50924 | No Recognized Claim |
| 50925 | No Recognized Claim |
| 50926 | No Recognized Claim |
| 50927 | No Recognized Claim |
| 50928 | No Recognized Claim |
| 50930 | No Recognized Claim |
| 50931 | No Recognized Claim |
| 50933 | No Recognized Claim |
| 50934 | Purchased Out of Class Period |
| 50936 | No Recognized Claim |
| 50937 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50940 | No Recognized Claim |
| 50941 | Purchased Out of Class Period |
| 50942 | No Recognized Claim |
| 50943 | No Recognized Claim |
| 50944 | No Recognized Claim |
| 50945 | Purchased Out of Class Period |
| 50948 | No Recognized Claim |
| 50949 | No Recognized Claim |
| 50951 | Shares Not Purchased |
| 50952 | No Recognized Claim |
| 50953 | No Recognized Claim |
| 50954 | No Recognized Claim |
| 50955 | No Recognized Claim |
| 50956 | No Recognized Claim |
| 50958 | No Recognized Claim |
| 50959 | No Recognized Claim |
| 50960 | No Recognized Claim |
| 50962 | No Recognized Claim |
| 50963 | No Recognized Claim |
| 50964 | No Recognized Claim |
| 50965 | No Recognized Claim |
| 50966 | No Recognized Claim |
| 50967 | No Recognized Claim |
| 50968 | No Recognized Claim |
| 50969 | No Recognized Claim |
| 50970 | No Recognized Claim |
| 50971 | No Recognized Claim |
| 50973 | Shares Sold Short |
| 50975 | No Recognized Claim |
| 50978 | No Recognized Claim |
| 50980 | No Recognized Claim |
| 50981 | No Recognized Claim |
| 50982 | No Recognized Claim |
| 50983 | No Recognized Claim |
| 50984 | No Recognized Claim |
| 50986 | No Recognized Claim |
| 50987 | No Recognized Claim |
| 50988 | No Recognized Claim |
| 50991 | No Recognized Claim |
| 50995 | No Recognized Claim |
| 50996 | No Recognized Claim |
| 50997 | No Recognized Claim |
| 50999 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51000 | No Recognized Claim |
| 51002 | Shares Not Purchased |
| 51003 | No Recognized Claim |
| 51004 | No Recognized Claim |
| 51005 | No Recognized Claim |
| 51006 | No Recognized Claim |
| 51009 | No Recognized Claim |
| 51014 | No Recognized Claim |
| 51015 | Shares Not Purchased |
| 51016 | No Recognized Claim |
| 51017 | No Recognized Claim |
| 51019 | No Recognized Claim |
| 51020 | No Recognized Claim |
| 51021 | No Recognized Claim |
| 51022 | No Recognized Claim |
| 51023 | No Recognized Claim |
| 51024 | No Recognized Claim |
| 51025 | No Recognized Claim |
| 51026 | No Recognized Claim |
| 51027 | No Recognized Claim |
| 51029 | No Recognized Claim |
| 51030 | No Recognized Claim |
| 51031 | No Recognized Claim |
| 51032 | No Recognized Claim |
| 51033 | No Recognized Claim |
| 51034 | No Recognized Claim |
| 51036 | No Recognized Claim |
| 51038 | No Recognized Claim |
| 51039 | No Recognized Claim |
| 51040 | Purchased Out of Class Period |
| 51041 | No Recognized Claim |
| 51042 | No Recognized Claim |
| 51043 | No Recognized Claim |
| 51044 | No Recognized Claim |
| 51045 | No Recognized Claim |
| 51046 | No Recognized Claim |
| 51047 | No Recognized Claim |
| 51048 | No Recognized Claim |
| 51049 | No Recognized Claim |
| 51050 | No Recognized Claim |
| 51051 | No Recognized Claim |
| 51052 | No Recognized Claim |
| 51053 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51054 | No Recognized Claim |
| 51055 | No Recognized Claim |
| 51057 | No Recognized Claim |
| 51058 | Shares Not Purchased |
| 51059 | No Recognized Claim |
| 51061 | Purchased Out of Class Period |
| 51062 | No Recognized Claim |
| 51063 | Shares Not Purchased |
| 51064 | Shares Not Purchased |
| 51065 | Shares Not Purchased |
| 51066 | Shares Not Purchased |
| 51067 | No Recognized Claim |
| 51068 | No Recognized Claim |
| 51069 | No Recognized Claim |
| 51070 | No Recognized Claim |
| 51071 | No Recognized Claim |
| 51072 | No Recognized Claim |
| 51073 | No Recognized Claim |
| 51074 | No Recognized Claim |
| 51076 | No Recognized Claim |
| 51079 | No Recognized Claim |
| 51080 | No Recognized Claim |
| 51081 | Purchased Out of Class Period |
| 51083 | No Recognized Claim |
| 51085 | Purchased Out of Class Period |
| 51086 | No Recognized Claim |
| 51087 | No Recognized Claim |
| 51088 | Purchased Out of Class Period |
| 51089 | No Recognized Claim |
| 51091 | Shares Sold Short |
| 51092 | Purchased Out of Class Period |
| 51094 | Purchased Out of Class Period |
| 51095 | No Recognized Claim |
| 51096 | No Recognized Claim |
| 51097 | Purchased Out of Class Period |
| 51098 | No Recognized Claim |
| 51100 | Purchased Out of Class Period |
| 51101 | No Recognized Claim |
| 51102 | No Recognized Claim |
| 51104 | No Recognized Claim |
| 51106 | No Recognized Claim |
| 51109 | No Recognized Claim |
| 51110 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 51111 | No Recognized Claim |
| 51112 | Purchased Out of Class Period |
| 51113 | Purchased Out of Class Period |
| 51114 | No Recognized Claim |
| 51115 | No Recognized Claim |
| 51116 | Purchased Out of Class Period |
| 51117 | Purchased Out of Class Period |
| 51118 | No Recognized Claim |
| 51119 | No Recognized Claim |
| 51121 | Shares Sold Short |
| 51122 | No Recognized Claim |
| 51123 | No Recognized Claim |
| 51125 | No Recognized Claim |
| 51126 | No Recognized Claim |
| 51127 | No Recognized Claim |
| 51129 | Purchased Out of Class Period |
| 51130 | Shares Not Purchased |
| 51131 | No Recognized Claim |
| 51132 | No Recognized Claim |
| 51133 | No Recognized Claim |
| 51134 | No Recognized Claim |
| 51135 | No Recognized Claim |
| 51136 | No Recognized Claim |
| 51137 | No Recognized Claim |
| 51139 | No Recognized Claim |
| 51141 | No Recognized Claim |
| 51142 | No Recognized Claim |
| 51144 | No Recognized Claim |
| 51145 | No Recognized Claim |
| 51148 | No Recognized Claim |
| 51149 | No Recognized Claim |
| 51150 | No Recognized Claim |
| 51151 | No Recognized Claim |
| 51152 | No Recognized Claim |
| 51153 | No Recognized Claim |
| 51154 | No Recognized Claim |
| 51155 | No Recognized Claim |
| 51156 | No Recognized Claim |
| 51158 | No Recognized Claim |
| 51159 | No Recognized Claim |
| 51160 | No Recognized Claim |
| 51161 | No Recognized Claim |
| 51162 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 51163 | Shares Not Purchased |
| 51164 | No Recognized Claim |
| 51166 | No Recognized Claim |
| 51168 | No Recognized Claim |
| 51169 | No Recognized Claim |
| 51170 | Purchased Out of Class Period |
| 51173 | No Recognized Claim |
| 51174 | No Recognized Claim |
| 51175 | Purchased Out of Class Period |
| 51176 | No Recognized Claim |
| 51177 | No Recognized Claim |
| 51178 | No Recognized Claim |
| 51179 | No Recognized Claim |
| 51180 | No Recognized Claim |
| 51181 | No Recognized Claim |
| 51182 | No Recognized Claim |
| 51183 | No Recognized Claim |
| 51184 | No Recognized Claim |
| 51185 | No Recognized Claim |
| 51186 | No Recognized Claim |
| 51187 | No Recognized Claim |
| 51189 | No Recognized Claim |
| 51191 | No Recognized Claim |
| 51192 | No Recognized Claim |
| 51193 | No Recognized Claim |
| 51196 | No Recognized Claim |
| 51197 | No Recognized Claim |
| 51198 | No Recognized Claim |
| 51199 | No Recognized Claim |
| 51200 | No Recognized Claim |
| 51203 | No Recognized Claim |
| 51204 | No Recognized Claim |
| 51205 | No Recognized Claim |
| 51206 | No Recognized Claim |
| 51207 | No Recognized Claim |
| 51208 | Purchased Out of Class Period |
| 51209 | Purchased Out of Class Period |
| 51211 | No Recognized Claim |
| 51212 | Purchased Out of Class Period |
| 51213 | No Recognized Claim |
| 51214 | No Recognized Claim |
| 51216 | No Recognized Claim |
| 51217 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51218 | No Recognized Claim |
| 51220 | Purchased Out of Class Period |
| 51221 | No Recognized Claim |
| 51223 | No Recognized Claim |
| 51224 | No Recognized Claim |
| 51225 | No Recognized Claim |
| 51226 | No Recognized Claim |
| 51227 | No Recognized Claim |
| 51228 | Purchased Out of Class Period |
| 51229 | No Recognized Claim |
| 51230 | Purchased Out of Class Period |
| 51231 | No Recognized Claim |
| 51232 | No Recognized Claim |
| 51233 | No Recognized Claim |
| 51234 | No Recognized Claim |
| 51235 | No Recognized Claim |
| 51236 | No Recognized Claim |
| 51238 | Purchased Out of Class Period |
| 51239 | No Recognized Claim |
| 51240 | Purchased Out of Class Period |
| 51243 | No Recognized Claim |
| 51244 | Purchased Out of Class Period |
| 51245 | Purchased Out of Class Period |
| 51246 | No Recognized Claim |
| 51247 | No Recognized Claim |
| 51248 | No Recognized Claim |
| 51249 | No Recognized Claim |
| 51250 | Purchased Out of Class Period |
| 51252 | Purchased Out of Class Period |
| 51253 | No Recognized Claim |
| 51255 | No Recognized Claim |
| 51256 | No Recognized Claim |
| 51257 | No Recognized Claim |
| 51258 | No Recognized Claim |
| 51259 | No Recognized Claim |
| 51260 | No Recognized Claim |
| 51261 | No Recognized Claim |
| 51262 | No Recognized Claim |
| 51264 | Shares Sold Short |
| 51265 | No Recognized Claim |
| 51266 | No Recognized Claim |
| 51268 | No Recognized Claim |
| 51269 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51270 | No Recognized Claim |
| 51271 | No Recognized Claim |
| 51273 | No Recognized Claim |
| 51275 | No Recognized Claim |
| 51276 | No Recognized Claim |
| 51277 | No Recognized Claim |
| 51278 | No Recognized Claim |
| 51279 | No Recognized Claim |
| 51280 | No Recognized Claim |
| 51281 | No Recognized Claim |
| 51282 | No Recognized Claim |
| 51283 | Shares Sold Short |
| 51284 | No Recognized Claim |
| 51285 | No Recognized Claim |
| 51286 | No Recognized Claim |
| 51287 | No Recognized Claim |
| 51289 | No Recognized Claim |
| 51290 | No Recognized Claim |
| 51292 | Shares Sold Short |
| 51293 | No Recognized Claim |
| 51294 | Purchased Out of Class Period |
| 51295 | No Recognized Claim |
| 51296 | No Recognized Claim |
| 51297 | No Recognized Claim |
| 51298 | No Recognized Claim |
| 51299 | No Recognized Claim |
| 51301 | No Recognized Claim |
| 51302 | No Recognized Claim |
| 51303 | No Recognized Claim |
| 51304 | No Recognized Claim |
| 51305 | No Recognized Claim |
| 51306 | No Recognized Claim |
| 51307 | No Recognized Claim |
| 51308 | No Recognized Claim |
| 51309 | Shares Not Purchased |
| 51310 | Shares Not Purchased |
| 51311 | Shares Not Purchased |
| 51314 | No Recognized Claim |
| 51315 | No Recognized Claim |
| 51316 | No Recognized Claim |
| 51318 | No Recognized Claim |
| 51320 | No Recognized Claim |
| 51321 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51322 | No Recognized Claim |
| 51323 | No Recognized Claim |
| 51324 | No Recognized Claim |
| 51325 | No Recognized Claim |
| 51326 | No Recognized Claim |
| 51330 | No Recognized Claim |
| 51331 | No Recognized Claim |
| 51332 | No Recognized Claim |
| 51333 | No Recognized Claim |
| 51334 | Shares Sold Short |
| 51335 | Shares Sold Short |
| 51336 | No Recognized Claim |
| 51337 | No Recognized Claim |
| 51338 | No Recognized Claim |
| 51339 | Shares Sold Short |
| 51341 | No Recognized Claim |
| 51342 | No Recognized Claim |
| 51343 | No Recognized Claim |
| 51344 | No Recognized Claim |
| 51345 | No Recognized Claim |
| 51347 | No Recognized Claim |
| 51348 | No Recognized Claim |
| 51349 | No Recognized Claim |
| 51350 | No Recognized Claim |
| 51352 | No Recognized Claim |
| 51353 | No Recognized Claim |
| 51354 | No Recognized Claim |
| 51355 | No Recognized Claim |
| 51356 | No Recognized Claim |
| 51357 | Shares Not Purchased |
| 51358 | No Recognized Claim |
| 51359 | No Recognized Claim |
| 51362 | No Recognized Claim |
| 51363 | No Recognized Claim |
| 51364 | No Recognized Claim |
| 51367 | No Recognized Claim |
| 51368 | No Recognized Claim |
| 51369 | No Recognized Claim |
| 51370 | No Recognized Claim |
| 51371 | No Recognized Claim |
| 51372 | No Recognized Claim |
| 51373 | No Recognized Claim |
| 51374 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 51376 | No Recognized Claim |
| 51377 | No Recognized Claim |
| 51380 | No Recognized Claim |
| 51381 | No Recognized Claim |
| 51383 | No Recognized Claim |
| 51384 | No Recognized Claim |
| 51385 | No Recognized Claim |
| 51386 | No Recognized Claim |
| 51387 | No Recognized Claim |
| 51389 | No Recognized Claim |
| 51390 | No Recognized Claim |
| 51391 | No Recognized Claim |
| 51392 | No Recognized Claim |
| 51393 | Shares Not Purchased |
| 51394 | Shares Not Purchased |
| 51396 | Shares Not Purchased |
| 51399 | No Recognized Claim |
| 51400 | Shares Sold Short |
| 51401 | No Recognized Claim |
| 51403 | No Recognized Claim |
| 51405 | No Recognized Claim |
| 51407 | No Recognized Claim |
| 51408 | Shares Sold Short |
| 51410 | No Recognized Claim |
| 51411 | No Recognized Claim |
| 51412 | No Recognized Claim |
| 51414 | No Recognized Claim |
| 51417 | Purchased Out of Class Period |
| 51419 | No Recognized Claim |
| 51420 | Purchased Out of Class Period |
| 51421 | No Recognized Claim |
| 51424 | No Recognized Claim |
| 51425 | No Recognized Claim |
| 51426 | No Recognized Claim |
| 51427 | Shares Not Purchased |
| 51428 | No Recognized Claim |
| 51429 | No Recognized Claim |
| 51430 | No Recognized Claim |
| 51431 | No Recognized Claim |
| 51432 | No Recognized Claim |
| 51433 | No Recognized Claim |
| 51434 | No Recognized Claim |
| 51435 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51436 | No Recognized Claim |
| 51437 | No Recognized Claim |
| 51438 | No Recognized Claim |
| 51439 | No Recognized Claim |
| 51440 | No Recognized Claim |
| 51441 | No Recognized Claim |
| 51442 | No Recognized Claim |
| 51443 | No Recognized Claim |
| 51445 | No Recognized Claim |
| 51446 | No Recognized Claim |
| 51447 | No Recognized Claim |
| 51448 | No Recognized Claim |
| 51450 | No Recognized Claim |
| 51451 | No Recognized Claim |
| 51452 | No Recognized Claim |
| 51454 | No Recognized Claim |
| 51456 | No Recognized Claim |
| 51457 | No Recognized Claim |
| 51459 | No Recognized Claim |
| 51460 | No Recognized Claim |
| 51461 | No Recognized Claim |
| 51462 | No Recognized Claim |
| 51463 | Purchased Out of Class Period |
| 51465 | No Recognized Claim |
| 51466 | No Recognized Claim |
| 51469 | No Recognized Claim |
| 51472 | No Recognized Claim |
| 51473 | No Recognized Claim |
| 51475 | No Recognized Claim |
| 51476 | No Recognized Claim |
| 51477 | Shares Sold Short |
| 51479 | No Recognized Claim |
| 51481 | No Recognized Claim |
| 51482 | No Recognized Claim |
| 51484 | No Recognized Claim |
| 51485 | No Recognized Claim |
| 51486 | No Recognized Claim |
| 51487 | No Recognized Claim |
| 51488 | No Recognized Claim |
| 51489 | No Recognized Claim |
| 51490 | Purchased Out of Class Period |
| 51491 | No Recognized Claim |
| 51492 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 51493 | No Recognized Claim |
| 51494 | Purchased Out of Class Period |
| 51495 | No Recognized Claim |
| 51496 | No Recognized Claim |
| 51497 | No Recognized Claim |
| 51499 | Shares Not Purchased |
| 51501 | No Recognized Claim |
| 51502 | No Recognized Claim |
| 51504 | No Recognized Claim |
| 51507 | No Recognized Claim |
| 51508 | No Recognized Claim |
| 51509 | No Recognized Claim |
| 51510 | Purchased Out of Class Period |
| 51511 | No Recognized Claim |
| 51513 | No Recognized Claim |
| 51514 | No Recognized Claim |
| 51515 | No Recognized Claim |
| 51517 | No Recognized Claim |
| 51518 | No Recognized Claim |
| 51519 | Shares Sold Short |
| 51520 | Shares Sold Short |
| 51521 | No Recognized Claim |
| 51522 | No Recognized Claim |
| 51524 | Purchased Out of Class Period |
| 51526 | No Recognized Claim |
| 51527 | No Recognized Claim |
| 51528 | No Recognized Claim |
| 51529 | No Recognized Claim |
| 51530 | No Recognized Claim |
| 51531 | No Recognized Claim |
| 51532 | No Recognized Claim |
| 51533 | No Recognized Claim |
| 51535 | No Recognized Claim |
| 51536 | No Recognized Claim |
| 51537 | No Recognized Claim |
| 51538 | No Recognized Claim |
| 51539 | No Recognized Claim |
| 51543 | No Recognized Claim |
| 51544 | Shares Not Purchased |
| 51545 | Shares Not Purchased |
| 51546 | Shares Not Purchased |
| 51547 | No Recognized Claim |
| 51548 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 51549 | No Recognized Claim |
| 51551 | No Recognized Claim |
| 51552 | No Recognized Claim |
| 51553 | Shares Not Purchased |
| 51554 | No Recognized Claim |
| 51555 | No Recognized Claim |
| 51557 | No Recognized Claim |
| 51558 | No Recognized Claim |
| 51560 | No Recognized Claim |
| 51561 | No Recognized Claim |
| 51562 | No Recognized Claim |
| 51563 | No Recognized Claim |
| 51564 | No Recognized Claim |
| 51565 | No Recognized Claim |
| 51570 | No Recognized Claim |
| 51574 | No Recognized Claim |
| 51575 | No Recognized Claim |
| 51576 | No Recognized Claim |
| 51579 | Shares Sold Short |
| 51580 | No Recognized Claim |
| 51581 | No Recognized Claim |
| 51582 | No Recognized Claim |
| 51584 | No Recognized Claim |
| 51585 | No Recognized Claim |
| 51586 | No Recognized Claim |
| 51587 | No Recognized Claim |
| 51588 | No Recognized Claim |
| 51592 | No Recognized Claim |
| 51593 | No Recognized Claim |
| 51594 | Shares Sold Short |
| 51595 | No Recognized Claim |
| 51597 | No Recognized Claim |
| 51598 | No Recognized Claim |
| 51599 | Purchased Out of Class Period |
| 51600 | No Recognized Claim |
| 51602 | Shares Sold Short |
| 51603 | No Recognized Claim |
| 51604 | No Recognized Claim |
| 51606 | No Recognized Claim |
| 51607 | No Recognized Claim |
| 51608 | No Recognized Claim |
| 51609 | No Recognized Claim |
| 51610 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51611 | Purchased Out of Class Period |
| 51612 | No Recognized Claim |
| 51613 | No Recognized Claim |
| 51614 | No Recognized Claim |
| 51615 | No Recognized Claim |
| 51616 | No Recognized Claim |
| 51618 | No Recognized Claim |
| 51619 | No Recognized Claim |
| 51620 | No Recognized Claim |
| 51621 | No Recognized Claim |
| 51622 | No Recognized Claim |
| 51623 | No Recognized Claim |
| 51624 | No Recognized Claim |
| 51625 | No Recognized Claim |
| 51626 | No Recognized Claim |
| 51627 | No Recognized Claim |
| 51628 | No Recognized Claim |
| 51629 | No Recognized Claim |
| 51630 | No Recognized Claim |
| 51631 | No Recognized Claim |
| 51632 | Purchased Out of Class Period |
| 51633 | No Recognized Claim |
| 51634 | No Recognized Claim |
| 51635 | No Recognized Claim |
| 51636 | No Recognized Claim |
| 51637 | No Recognized Claim |
| 51639 | No Recognized Claim |
| 51640 | No Recognized Claim |
| 51641 | Shares Sold Short |
| 51642 | No Recognized Claim |
| 51643 | No Recognized Claim |
| 51644 | No Recognized Claim |
| 51646 | No Recognized Claim |
| 51647 | No Recognized Claim |
| 51648 | No Recognized Claim |
| 51649 | Shares Sold Short |
| 51650 | No Recognized Claim |
| 51651 | No Recognized Claim |
| 51652 | No Recognized Claim |
| 51653 | No Recognized Claim |
| 51654 | No Recognized Claim |
| 51655 | No Recognized Claim |
| 51656 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51657 | No Recognized Claim |
| 51658 | No Recognized Claim |
| 51659 | No Recognized Claim |
| 51660 | No Recognized Claim |
| 51661 | Purchased Out of Class Period |
| 51663 | No Recognized Claim |
| 51664 | No Recognized Claim |
| 51666 | Shares Sold Short |
| 51667 | No Recognized Claim |
| 51668 | No Recognized Claim |
| 51669 | No Recognized Claim |
| 51670 | No Recognized Claim |
| 51671 | No Recognized Claim |
| 51673 | No Recognized Claim |
| 51677 | No Recognized Claim |
| 51679 | No Recognized Claim |
| 51680 | No Recognized Claim |
| 51682 | No Recognized Claim |
| 51683 | No Recognized Claim |
| 51686 | No Recognized Claim |
| 51687 | No Recognized Claim |
| 51688 | Shares Sold Short |
| 51689 | No Recognized Claim |
| 51691 | No Recognized Claim |
| 51692 | No Recognized Claim |
| 51693 | Purchased Out of Class Period |
| 51695 | Shares Sold Short |
| 51696 | No Recognized Claim |
| 51697 | No Recognized Claim |
| 51698 | No Recognized Claim |
| 51699 | Purchased Out of Class Period |
| 51700 | No Recognized Claim |
| 51701 | No Recognized Claim |
| 51702 | No Recognized Claim |
| 51704 | No Recognized Claim |
| 51705 | No Recognized Claim |
| 51709 | No Recognized Claim |
| 51712 | No Recognized Claim |
| 51714 | No Recognized Claim |
| 51716 | No Recognized Claim |
| 51717 | No Recognized Claim |
| 51719 | No Recognized Claim |
| 51720 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 51721 | No Recognized Claim |
| 51722 | Shares Not Purchased |
| 51723 | Shares Not Purchased |
| 51724 | Purchased Out of Class Period |
| 51725 | No Recognized Claim |
| 51726 | Shares Not Purchased |
| 51727 | No Recognized Claim |
| 51728 | No Recognized Claim |
| 51729 | No Recognized Claim |
| 51730 | No Recognized Claim |
| 51731 | Purchased Out of Class Period |
| 51732 | No Recognized Claim |
| 51734 | No Recognized Claim |
| 51735 | No Recognized Claim |
| 51736 | No Recognized Claim |
| 51737 | No Recognized Claim |
| 51738 | No Recognized Claim |
| 51740 | No Recognized Claim |
| 51741 | No Recognized Claim |
| 51742 | No Recognized Claim |
| 51743 | Purchased Out of Class Period |
| 51744 | No Recognized Claim |
| 51746 | No Recognized Claim |
| 51747 | No Recognized Claim |
| 51748 | No Recognized Claim |
| 51749 | No Recognized Claim |
| 51750 | No Recognized Claim |
| 51751 | Purchased Out of Class Period |
| 51752 | Shares Sold Short |
| 51753 | No Recognized Claim |
| 51754 | No Recognized Claim |
| 51755 | Shares Sold Short |
| 51756 | No Recognized Claim |
| 51757 | Purchased Out of Class Period |
| 51759 | Purchased Out of Class Period |
| 51760 | Shares Not Purchased |
| 51761 | No Recognized Claim |
| 51762 | No Recognized Claim |
| 51764 | No Recognized Claim |
| 51765 | No Recognized Claim |
| 51766 | No Recognized Claim |
| 51767 | Purchased Out of Class Period |
| 51768 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51770 | No Recognized Claim |
| 51771 | No Recognized Claim |
| 51772 | No Recognized Claim |
| 51773 | No Recognized Claim |
| 51774 | No Recognized Claim |
| 51775 | No Recognized Claim |
| 51776 | No Recognized Claim |
| 51777 | No Recognized Claim |
| 51779 | No Recognized Claim |
| 51780 | No Recognized Claim |
| 51781 | No Recognized Claim |
| 51783 | No Recognized Claim |
| 51784 | No Recognized Claim |
| 51785 | No Recognized Claim |
| 51788 | Purchased Out of Class Period |
| 51789 | No Recognized Claim |
| 51790 | Purchased Out of Class Period |
| 51792 | No Recognized Claim |
| 51793 | No Recognized Claim |
| 51794 | No Recognized Claim |
| 51796 | No Recognized Claim |
| 51797 | No Recognized Claim |
| 51798 | No Recognized Claim |
| 51799 | No Recognized Claim |
| 51800 | Shares Not Purchased |
| 51801 | No Recognized Claim |
| 51804 | No Recognized Claim |
| 51805 | No Recognized Claim |
| 51806 | No Recognized Claim |
| 51807 | No Recognized Claim |
| 51808 | No Recognized Claim |
| 51810 | No Recognized Claim |
| 51811 | Shares Sold Short |
| 51812 | No Recognized Claim |
| 51813 | No Recognized Claim |
| 51814 | Purchased Out of Class Period |
| 51815 | No Recognized Claim |
| 51816 | No Recognized Claim |
| 51818 | No Recognized Claim |
| 51819 | No Recognized Claim |
| 51820 | No Recognized Claim |
| 51821 | No Recognized Claim |
| 51822 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 51823 | No Recognized Claim |
| 51824 | No Recognized Claim |
| 51825 | No Recognized Claim |
| 51826 | No Recognized Claim |
| 51827 | No Recognized Claim |
| 51831 | No Recognized Claim |
| 51832 | No Recognized Claim |
| 51833 | No Recognized Claim |
| 51834 | No Recognized Claim |
| 51835 | No Recognized Claim |
| 51836 | No Recognized Claim |
| 51837 | No Recognized Claim |
| 51838 | Shares Not Purchased |
| 51839 | No Recognized Claim |
| 51840 | No Recognized Claim |
| 51841 | No Recognized Claim |
| 51843 | No Recognized Claim |
| 51844 | No Recognized Claim |
| 51845 | No Recognized Claim |
| 51846 | No Recognized Claim |
| 51847 | No Recognized Claim |
| 51848 | No Recognized Claim |
| 51849 | No Recognized Claim |
| 51850 | No Recognized Claim |
| 51851 | No Recognized Claim |
| 51852 | No Recognized Claim |
| 51853 | No Recognized Claim |
| 51854 | No Recognized Claim |
| 51855 | No Recognized Claim |
| 51856 | No Recognized Claim |
| 51857 | No Recognized Claim |
| 51858 | No Recognized Claim |
| 51859 | No Recognized Claim |
| 51860 | No Recognized Claim |
| 51862 | No Recognized Claim |
| 51863 | No Recognized Claim |
| 51865 | Shares Sold Short |
| 51866 | No Recognized Claim |
| 51867 | No Recognized Claim |
| 51869 | No Recognized Claim |
| 51870 | No Recognized Claim |
| 51871 | No Recognized Claim |
| 51873 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51874 | No Recognized Claim |
| 51876 | No Recognized Claim |
| 51877 | No Recognized Claim |
| 51878 | No Recognized Claim |
| 51879 | No Recognized Claim |
| 51880 | Purchased Out of Class Period |
| 51881 | No Recognized Claim |
| 51882 | Shares Sold Short |
| 51884 | Purchased Out of Class Period |
| 51885 | No Recognized Claim |
| 51886 | Shares Sold Short |
| 51887 | No Recognized Claim |
| 51889 | No Recognized Claim |
| 51890 | No Recognized Claim |
| 51891 | No Recognized Claim |
| 51892 | Shares Sold Short |
| 51894 | No Recognized Claim |
| 51896 | No Recognized Claim |
| 51898 | No Recognized Claim |
| 51899 | No Recognized Claim |
| 51900 | No Recognized Claim |
| 51901 | No Recognized Claim |
| 51903 | No Recognized Claim |
| 51904 | No Recognized Claim |
| 51905 | No Recognized Claim |
| 51906 | No Recognized Claim |
| 51908 | No Recognized Claim |
| 51909 | No Recognized Claim |
| 51910 | No Recognized Claim |
| 51911 | No Recognized Claim |
| 51912 | No Recognized Claim |
| 51916 | Shares Sold Short |
| 51918 | No Recognized Claim |
| 51919 | No Recognized Claim |
| 51920 | No Recognized Claim |
| 51921 | No Recognized Claim |
| 51923 | No Recognized Claim |
| 51924 | No Recognized Claim |
| 51925 | Shares Sold Short |
| 51926 | No Recognized Claim |
| 51927 | No Recognized Claim |
| 51929 | No Recognized Claim |
| 51930 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51931 | No Recognized Claim |
| 51932 | No Recognized Claim |
| 51934 | No Recognized Claim |
| 51935 | No Recognized Claim |
| 51936 | No Recognized Claim |
| 51937 | Purchased Out of Class Period |
| 51938 | No Recognized Claim |
| 51939 | No Recognized Claim |
| 51940 | Purchased Out of Class Period |
| 51941 | No Recognized Claim |
| 51942 | No Recognized Claim |
| 51943 | No Recognized Claim |
| 51944 | No Recognized Claim |
| 51945 | No Recognized Claim |
| 51946 | No Recognized Claim |
| 51947 | No Recognized Claim |
| 51948 | Shares Not Purchased |
| 51949 | No Recognized Claim |
| 51950 | No Recognized Claim |
| 51951 | Purchased Out of Class Period |
| 51952 | No Recognized Claim |
| 51953 | No Recognized Claim |
| 51954 | Shares Not Purchased |
| 51955 | No Recognized Claim |
| 51956 | Shares Not Purchased |
| 51957 | No Recognized Claim |
| 51958 | No Recognized Claim |
| 51959 | No Recognized Claim |
| 51960 | No Recognized Claim |
| 51961 | No Recognized Claim |
| 51962 | No Recognized Claim |
| 51963 | No Recognized Claim |
| 51964 | No Recognized Claim |
| 51965 | No Recognized Claim |
| 51966 | No Recognized Claim |
| 51967 | No Recognized Claim |
| 51968 | No Recognized Claim |
| 51969 | No Recognized Claim |
| 51970 | No Recognized Claim |
| 51971 | No Recognized Claim |
| 51972 | No Recognized Claim |
| 51973 | No Recognized Claim |
| 51974 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51975 | No Recognized Claim |
| 51976 | No Recognized Claim |
| 51977 | No Recognized Claim |
| 51978 | No Recognized Claim |
| 51979 | No Recognized Claim |
| 51980 | No Recognized Claim |
| 51981 | No Recognized Claim |
| 51982 | No Recognized Claim |
| 51983 | No Recognized Claim |
| 51984 | No Recognized Claim |
| 51985 | No Recognized Claim |
| 51986 | No Recognized Claim |
| 51987 | No Recognized Claim |
| 51988 | No Recognized Claim |
| 51989 | No Recognized Claim |
| 51990 | No Recognized Claim |
| 51991 | No Recognized Claim |
| 51992 | No Recognized Claim |
| 51993 | No Recognized Claim |
| 51994 | No Recognized Claim |
| 51995 | No Recognized Claim |
| 51996 | No Recognized Claim |
| 51997 | No Recognized Claim |
| 51998 | No Recognized Claim |
| 51999 | No Recognized Claim |
| 52000 | No Recognized Claim |
| 52001 | No Recognized Claim |
| 52002 | No Recognized Claim |
| 52003 | No Recognized Claim |
| 52004 | No Recognized Claim |
| 52005 | No Recognized Claim |
| 52006 | No Recognized Claim |
| 52007 | No Recognized Claim |
| 52008 | No Recognized Claim |
| 52009 | No Recognized Claim |
| 52010 | No Recognized Claim |
| 52011 | No Recognized Claim |
| 52012 | No Recognized Claim |
| 52013 | No Recognized Claim |
| 52014 | No Recognized Claim |
| 52015 | No Recognized Claim |
| 52016 | No Recognized Claim |
| 52017 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 52018 | No Recognized Claim |
| 52019 | No Recognized Claim |
| 52020 | No Recognized Claim |
| 52021 | No Recognized Claim |
| 52022 | No Recognized Claim |
| 52023 | No Recognized Claim |
| 52024 | No Recognized Claim |
| 52025 | No Recognized Claim |
| 52026 | No Recognized Claim |
| 52027 | No Recognized Claim |
| 52028 | No Recognized Claim |
| 52029 | No Recognized Claim |
| 52030 | No Recognized Claim |
| 52031 | No Recognized Claim |
| 52032 | No Recognized Claim |
| 52033 | No Recognized Claim |
| 52034 | No Recognized Claim |
| 52035 | No Recognized Claim |
| 52036 | No Recognized Claim |
| 52037 | No Recognized Claim |
| 52038 | No Recognized Claim |
| 52039 | No Recognized Claim |
| 52040 | No Recognized Claim |
| 52041 | No Recognized Claim |
| 52042 | No Recognized Claim |
| 52043 | No Recognized Claim |
| 52044 | No Recognized Claim |
| 52045 | No Recognized Claim |
| 52046 | No Recognized Claim |
| 52047 | No Recognized Claim |
| 52048 | Shares Not Purchased |
| 52049 | No Recognized Claim |
| 52050 | No Recognized Claim |
| 52051 | No Recognized Claim |
| 52054 | No Recognized Claim |
| 52055 | No Recognized Claim |
| 52056 | No Recognized Claim |
| 52057 | No Recognized Claim |
| 52059 | No Recognized Claim |
| 52060 | No Recognized Claim |
| 52061 | No Recognized Claim |
| 52063 | No Recognized Claim |
| 52065 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 52066 | No Recognized Claim |
| 52067 | No Recognized Claim |
| 52068 | Shares Sold Short |
| 52070 | No Recognized Claim |
| 52071 | Shares Sold Short |
| 52072 | No Recognized Claim |
| 52073 | No Recognized Claim |
| 52074 | No Recognized Claim |
| 52075 | Shares Sold Short |
| 52076 | Purchased Out of Class Period |
| 52081 | No Recognized Claim |
| 52084 | No Recognized Claim |
| 52085 | Shares Sold Short |
| 52086 | No Recognized Claim |
| 52087 | No Recognized Claim |
| 52088 | No Recognized Claim |
| 52089 | No Recognized Claim |
| 52090 | No Recognized Claim |
| 52091 | No Recognized Claim |
| 52092 | No Recognized Claim |
| 52093 | Shares Sold Short |
| 52094 | No Recognized Claim |
| 52096 | No Recognized Claim |
| 52097 | Purchased Out of Class Period |
| 52098 | No Recognized Claim |
| 52099 | No Recognized Claim |
| 52100 | No Recognized Claim |
| 52103 | No Recognized Claim |
| 52105 | No Recognized Claim |
| 52106 | Shares Not Purchased |
| 52107 | No Recognized Claim |
| 52108 | No Recognized Claim |
| 52109 | No Recognized Claim |
| 52111 | Purchased Out of Class Period |
| 52112 | No Recognized Claim |
| 52113 | No Recognized Claim |
| 52115 | No Recognized Claim |
| 52116 | No Recognized Claim |
| 52117 | No Recognized Claim |
| 52119 | Shares Sold Short |
| 52121 | No Recognized Claim |
| 52122 | No Recognized Claim |
| 52123 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 52125 | No Recognized Claim |
| 52127 | No Recognized Claim |
| 52129 | No Recognized Claim |
| 52131 | No Recognized Claim |
| 52133 | No Recognized Claim |
| 52134 | No Recognized Claim |
| 52135 | No Recognized Claim |
| 52136 | No Recognized Claim |
| 52138 | No Recognized Claim |
| 52139 | No Recognized Claim |
| 52140 | No Recognized Claim |
| 52141 | No Recognized Claim |
| 52142 | No Recognized Claim |
| 52144 | No Recognized Claim |
| 52145 | No Recognized Claim |
| 52147 | Shares Sold Short |
| 52148 | No Recognized Claim |
| 52149 | No Recognized Claim |
| 52150 | No Recognized Claim |
| 52151 | No Recognized Claim |
| 52152 | No Recognized Claim |
| 52153 | No Recognized Claim |
| 52154 | No Recognized Claim |
| 52155 | No Recognized Claim |
| 52156 | No Recognized Claim |
| 52157 | No Recognized Claim |
| 52158 | No Recognized Claim |
| 52159 | No Recognized Claim |
| 52160 | No Recognized Claim |
| 52163 | Shares Sold Short |
| 52164 | No Recognized Claim |
| 52165 | No Recognized Claim |
| 52167 | No Recognized Claim |
| 52168 | No Recognized Claim |
| 52169 | No Recognized Claim |
| 52171 | No Recognized Claim |
| 52172 | No Recognized Claim |
| 52173 | No Recognized Claim |
| 52174 | No Recognized Claim |
| 52175 | No Recognized Claim |
| 52176 | No Recognized Claim |
| 52178 | No Recognized Claim |
| 52179 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 52180 | No Recognized Claim |
| 52181 | No Recognized Claim |
| 52183 | No Recognized Claim |
| 52186 | No Recognized Claim |
| 52188 | Purchased Out of Class Period |
| 52189 | No Recognized Claim |
| 52191 | No Recognized Claim |
| 52193 | No Recognized Claim |
| 52194 | No Recognized Claim |
| 52195 | No Recognized Claim |
| 52196 | No Recognized Claim |
| 52197 | No Recognized Claim |
| 52198 | No Recognized Claim |
| 52202 | No Recognized Claim |
| 52204 | No Recognized Claim |
| 52205 | No Recognized Claim |
| 52207 | No Recognized Claim |
| 52208 | Shares Sold Short |
| 52210 | No Recognized Claim |
| 52211 | No Recognized Claim |
| 52212 | No Recognized Claim |
| 52213 | No Recognized Claim |
| 52214 | No Recognized Claim |
| 52215 | Purchased Out of Class Period |
| 52216 | No Recognized Claim |
| 52217 | No Recognized Claim |
| 52218 | No Recognized Claim |
| 52219 | No Recognized Claim |
| 52220 | No Recognized Claim |
| 52221 | No Recognized Claim |
| 52222 | No Recognized Claim |
| 52225 | Shares Not Purchased |
| 52228 | No Recognized Claim |
| 52229 | No Recognized Claim |
| 52230 | Purchased Out of Class Period |
| 52231 | No Recognized Claim |
| 52232 | No Recognized Claim |
| 52233 | No Recognized Claim |
| 52234 | No Recognized Claim |
| 52236 | No Recognized Claim |
| 52237 | No Recognized Claim |
| 52238 | No Recognized Claim |
| 52239 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 52240 | No Recognized Claim |
| 52241 | Shares Not Purchased |
| 52242 | No Recognized Claim |
| 52244 | No Recognized Claim |
| 52245 | No Recognized Claim |
| 52246 | Purchased Out of Class Period |
| 52247 | No Recognized Claim |
| 52248 | No Recognized Claim |
| 52249 | Shares Not Purchased |
| 52250 | Shares Not Purchased |
| 52251 | Shares Sold Short |
| 52252 | Shares Sold Short |
| 52255 | No Recognized Claim |
| 52257 | Purchased Out of Class Period |
| 52259 | No Recognized Claim |
| 52260 | Shares Sold Short |
| 52261 | Shares Sold Short |
| 52263 | No Recognized Claim |
| 52265 | No Recognized Claim |
| 52266 | No Recognized Claim |
| 52267 | No Recognized Claim |
| 52268 | Purchased Out of Class Period |
| 52270 | No Recognized Claim |
| 52271 | No Recognized Claim |
| 52272 | Purchased Out of Class Period |
| 52273 | No Recognized Claim |
| 52277 | No Recognized Claim |
| 52278 | No Recognized Claim |
| 52279 | No Recognized Claim |
| 52280 | No Recognized Claim |
| 52281 | No Recognized Claim |
| 52284 | No Recognized Claim |
| 52285 | No Recognized Claim |
| 52286 | No Recognized Claim |
| 52288 | No Recognized Claim |
| 52289 | No Recognized Claim |
| 52290 | No Recognized Claim |
| 52291 | No Recognized Claim |
| 52292 | No Recognized Claim |
| 52293 | No Recognized Claim |
| 52294 | No Recognized Claim |
| 52295 | No Recognized Claim |
| 52296 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 52297 | No Recognized Claim |
| 52298 | No Recognized Claim |
| 52299 | No Recognized Claim |
| 52300 | No Recognized Claim |
| 52302 | No Recognized Claim |
| 52303 | No Recognized Claim |
| 52304 | No Recognized Claim |
| 52305 | No Recognized Claim |
| 52306 | No Recognized Claim |
| 52307 | No Recognized Claim |
| 52308 | No Recognized Claim |
| 52310 | No Recognized Claim |
| 52311 | No Recognized Claim |
| 52312 | No Recognized Claim |
| 52313 | No Recognized Claim |
| 52314 | No Recognized Claim |
| 52315 | No Recognized Claim |
| 52316 | Shares Sold Short |
| 52317 | No Recognized Claim |
| 52319 | No Recognized Claim |
| 52320 | No Recognized Claim |
| 52321 | No Recognized Claim |
| 52322 | No Recognized Claim |
| 52324 | No Recognized Claim |
| 52325 | No Recognized Claim |
| 52326 | No Recognized Claim |
| 52327 | No Recognized Claim |
| 52328 | No Recognized Claim |
| 52329 | No Recognized Claim |
| 52330 | No Recognized Claim |
| 52331 | No Recognized Claim |
| 52332 | No Recognized Claim |
| 52334 | No Recognized Claim |
| 52335 | No Recognized Claim |
| 52336 | Purchased Out of Class Period |
| 52337 | Shares Not Purchased |
| 52338 | No Recognized Claim |
| 52339 | Shares Not Purchased |
| 52340 | No Recognized Claim |
| 52341 | No Recognized Claim |
| 52342 | No Recognized Claim |
| 52343 | No Recognized Claim |
| 52344 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 52345 | No Recognized Claim |
| 52349 | No Recognized Claim |
| 52350 | Shares Sold Short |
| 52351 | No Recognized Claim |
| 52352 | No Recognized Claim |
| 52354 | No Recognized Claim |
| 52355 | No Recognized Claim |
| 52356 | No Recognized Claim |
| 52357 | No Recognized Claim |
| 52358 | No Recognized Claim |
| 52359 | No Recognized Claim |
| 52360 | No Recognized Claim |
| 52361 | No Recognized Claim |
| 52362 | No Recognized Claim |
| 52363 | Purchased Out of Class Period |
| 52364 | No Recognized Claim |
| 52365 | No Recognized Claim |
| 52367 | No Recognized Claim |
| 52368 | No Recognized Claim |
| 52370 | No Recognized Claim |
| 52372 | No Recognized Claim |
| 52373 | No Recognized Claim |
| 52374 | Shares Not Purchased |
| 52375 | Shares Not Purchased |
| 52376 | Shares Not Purchased |
| 52377 | Shares Not Purchased |
| 52379 | Shares Not Purchased |
| 52380 | Shares Not Purchased |
| 52381 | Shares Not Purchased |
| 52382 | Shares Not Purchased |
| 52383 | No Recognized Claim |
| 52385 | No Recognized Claim |
| 52386 | No Recognized Claim |
| 52387 | No Recognized Claim |
| 52388 | Purchased Out of Class Period |
| 52389 | No Recognized Claim |
| 52390 | No Recognized Claim |
| 52392 | No Recognized Claim |
| 52393 | No Recognized Claim |
| 52394 | No Recognized Claim |
| 52395 | No Recognized Claim |
| 52396 | No Recognized Claim |
| 52398 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 52399 | No Recognized Claim |
| 52402 | No Recognized Claim |
| 52403 | No Recognized Claim |
| 52404 | No Recognized Claim |
| 52405 | No Recognized Claim |
| 52406 | No Recognized Claim |
| 52409 | No Recognized Claim |
| 52410 | No Recognized Claim |
| 52411 | No Recognized Claim |
| 52413 | Purchased Out of Class Period |
| 52415 | No Recognized Claim |
| 52416 | No Recognized Claim |
| 52417 | No Recognized Claim |
| 52421 | No Recognized Claim |
| 52423 | No Recognized Claim |
| 52425 | Purchased Out of Class Period |
| 52426 | No Recognized Claim |
| 52427 | No Recognized Claim |
| 52428 | No Recognized Claim |
| 52429 | Shares Sold Short |
| 52430 | No Recognized Claim |
| 52431 | No Recognized Claim |
| 52433 | No Recognized Claim |
| 52434 | No Recognized Claim |
| 52435 | No Recognized Claim |
| 52436 | No Recognized Claim |
| 52438 | No Recognized Claim |
| 52439 | No Recognized Claim |
| 52441 | Purchased Out of Class Period |
| 52442 | No Recognized Claim |
| 52443 | No Recognized Claim |
| 52444 | Purchased Out of Class Period |
| 52445 | No Recognized Claim |
| 52446 | No Recognized Claim |
| 52447 | No Recognized Claim |
| 52448 | Purchased Out of Class Period |
| 52449 | Purchased Out of Class Period |
| 52450 | No Recognized Claim |
| 52452 | No Recognized Claim |
| 52453 | No Recognized Claim |
| 52455 | No Recognized Claim |
| 52456 | No Recognized Claim |
| 52457 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---:|---|
| 52458 | No Recognized Claim |
| 52459 | No Recognized Claim |
| 52460 | No Recognized Claim |
| 52461 | No Recognized Claim |
| 52463 | Purchased Out of Class Period |
| 52464 | No Recognized Claim |
| 52465 | No Recognized Claim |
| 52467 | Purchased Out of Class Period |
| 52468 | No Recognized Claim |
| 52469 | No Recognized Claim |
| 52470 | No Recognized Claim |
| 52471 | No Recognized Claim |
| 52472 | No Recognized Claim |
| 52473 | No Recognized Claim |
| 52474 | No Recognized Claim |
| 52475 | No Recognized Claim |
| 52477 | No Recognized Claim |
| 52478 | No Recognized Claim |
| 52481 | No Recognized Claim |
| 52482 | No Recognized Claim |
| 52484 | No Recognized Claim |
| 52485 | No Recognized Claim |
| 52486 | No Recognized Claim |
| 52487 | No Recognized Claim |
| 52489 | No Recognized Claim |
| 52492 | No Recognized Claim |
| 52493 | Shares Not Purchased |
| 52495 | No Recognized Claim |
| 52496 | No Recognized Claim |
| 52497 | No Recognized Claim |
| 52498 | No Recognized Claim |
| 52499 | No Recognized Claim |
| 52500 | No Recognized Claim |
| 52501 | Shares Not Purchased |
| 52502 | No Recognized Claim |
| 52503 | No Recognized Claim |
| 52505 | No Recognized Claim |
| 52506 | No Recognized Claim |
| 52508 | No Recognized Claim |
| 52509 | No Recognized Claim |
| 52510 | No Recognized Claim |
| 52512 | No Recognized Claim |
| 52514 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 52515 | No Recognized Claim |
| 52516 | No Recognized Claim |
| 52517 | No Recognized Claim |
| 52518 | Shares Not Purchased |
| 52519 | Shares Sold Short |
| 52520 | No Recognized Claim |
| 52521 | No Recognized Claim |
| 52522 | No Recognized Claim |
| 52524 | No Recognized Claim |
| 52525 | No Recognized Claim |
| 52526 | No Recognized Claim |
| 52527 | No Recognized Claim |
| 52528 | No Recognized Claim |
| 52529 | No Recognized Claim |
| 52530 | Shares Not Purchased |
| 52531 | No Recognized Claim |
| 52533 | No Recognized Claim |
| 52535 | Shares Sold Short |
| 52536 | No Recognized Claim |
| 52537 | No Recognized Claim |
| 52538 | Shares Not Purchased |
| 52539 | Shares Not Purchased |
| 52540 | No Recognized Claim |
| 52541 | No Recognized Claim |
| 52543 | No Recognized Claim |
| 52544 | No Recognized Claim |
| 52545 | No Recognized Claim |
| 52547 | No Recognized Claim |
| 52548 | No Recognized Claim |
| 52549 | Shares Not Purchased |
| 52550 | No Recognized Claim |
| 52551 | No Recognized Claim |
| 52552 | No Recognized Claim |
| 52553 | No Recognized Claim |
| 52554 | Shares Not Purchased |
| 52555 | No Recognized Claim |
| 52556 | No Recognized Claim |
| 52557 | No Recognized Claim |
| 52558 | Shares Not Purchased |
| 52559 | No Recognized Claim |
| 52560 | Shares Not Purchased |
| 52561 | No Recognized Claim |
| 52562 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 52563 | Shares Not Purchased |
| 52564 | No Recognized Claim |
| 52566 | Shares Not Purchased |
| 52567 | No Recognized Claim |
| 52568 | Shares Not Purchased |
| 52570 | No Recognized Claim |
| 52571 | No Recognized Claim |
| 52572 | No Recognized Claim |
| 52573 | No Recognized Claim |
| 52574 | No Recognized Claim |
| 52575 | No Recognized Claim |
| 52576 | No Recognized Claim |
| 52577 | No Recognized Claim |
| 52578 | No Recognized Claim |
| 52581 | Shares Not Purchased |
| 52582 | No Recognized Claim |
| 52583 | No Recognized Claim |
| 52585 | Shares Not Purchased |
| 52586 | No Recognized Claim |
| 52587 | No Recognized Claim |
| 52588 | No Recognized Claim |
| 52590 | No Recognized Claim |
| 52591 | No Recognized Claim |
| 52593 | No Recognized Claim |
| 52594 | No Recognized Claim |
| 52595 | No Recognized Claim |
| 52596 | Shares Not Purchased |
| 52597 | No Recognized Claim |
| 52598 | No Recognized Claim |
| 52599 | No Recognized Claim |
| 52600 | No Recognized Claim |
| 52601 | No Recognized Claim |
| 52602 | No Recognized Claim |
| 52603 | Shares Not Purchased |
| 52605 | No Recognized Claim |
| 52606 | No Recognized Claim |
| 52608 | No Recognized Claim |
| 52609 | No Recognized Claim |
| 52611 | No Recognized Claim |
| 52613 | No Recognized Claim |
| 52614 | No Recognized Claim |
| 52615 | No Recognized Claim |
| 52616 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 52617 | No Recognized Claim |
| 52618 | No Recognized Claim |
| 52619 | No Recognized Claim |
| 52620 | No Recognized Claim |
| 52621 | No Recognized Claim |
| 52622 | No Recognized Claim |
| 52624 | No Recognized Claim |
| 52625 | Shares Not Purchased |
| 52627 | No Recognized Claim |
| 52628 | Shares Sold Short |
| 52629 | No Recognized Claim |
| 52630 | Purchased Out of Class Period |
| 52631 | Purchased Out of Class Period |
| 52633 | No Recognized Claim |
| 52636 | Shares Sold Short |
| 52637 | Shares Sold Short |
| 52639 | No Recognized Claim |
| 52641 | No Recognized Claim |
| 52643 | Shares Sold Short |
| 52645 | Purchased Out of Class Period |
| 52647 | Purchased Out of Class Period |
| 52648 | Purchased Out of Class Period |
| 52650 | No Recognized Claim |
| 52651 | No Recognized Claim |
| 52652 | No Recognized Claim |
| 52656 | No Recognized Claim |
| 52657 | Shares Sold Short |
| 52660 | No Recognized Claim |
| 52662 | No Recognized Claim |
| 52663 | No Recognized Claim |
| 52664 | No Recognized Claim |
| 52665 | No Recognized Claim |
| 52666 | Shares Sold Short |
| 52667 | No Recognized Claim |
| 52668 | No Recognized Claim |
| 52669 | No Recognized Claim |
| 52670 | No Recognized Claim |
| 52671 | Purchased Out of Class Period |
| 52674 | No Recognized Claim |
| 52675 | No Recognized Claim |
| 52676 | Purchased Out of Class Period |
| 52678 | No Recognized Claim |
| 52679 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 52680 | No Recognized Claim |
| 52681 | Purchased Out of Class Period |
| 52682 | No Recognized Claim |
| 52683 | No Recognized Claim |
| 52685 | Purchased Out of Class Period |
| 52686 | Purchased Out of Class Period |
| 52687 | Shares Sold Short |
| 52688 | No Recognized Claim |
| 52690 | Purchased Out of Class Period |
| 52691 | No Recognized Claim |
| 52692 | Purchased Out of Class Period |
| 52693 | No Recognized Claim |
| 52696 | No Recognized Claim |
| 52697 | No Recognized Claim |
| 52698 | No Recognized Claim |
| 52699 | No Recognized Claim |
| 52701 | No Recognized Claim |
| 52702 | No Recognized Claim |
| 52703 | No Recognized Claim |
| 52704 | No Recognized Claim |
| 52705 | No Recognized Claim |
| 52706 | No Recognized Claim |
| 52707 | No Recognized Claim |
| 52708 | No Recognized Claim |
| 52709 | No Recognized Claim |
| 52710 | No Recognized Claim |
| 52711 | No Recognized Claim |
| 52712 | No Recognized Claim |
| 52713 | No Recognized Claim |
| 52714 | No Recognized Claim |
| 52715 | No Recognized Claim |
| 52716 | No Recognized Claim |
| 52717 | Purchased Out of Class Period |
| 52718 | Purchased Out of Class Period |
| 52720 | Purchased Out of Class Period |
| 52722 | No Recognized Claim |
| 52724 | No Recognized Claim |
| 52725 | No Recognized Claim |
| 52726 | Purchased Out of Class Period |
| 52727 | Shares Sold Short |
| 52728 | Shares Sold Short |
| 52729 | No Recognized Claim |
| 52730 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 52731 | Purchased Out of Class Period |
| 52732 | No Recognized Claim |
| 52733 | Purchased Out of Class Period |
| 52734 | Purchased Out of Class Period |
| 52735 | Purchased Out of Class Period |
| 52736 | Purchased Out of Class Period |
| 52737 | Purchased Out of Class Period |
| 52738 | No Recognized Claim |
| 52739 | Purchased Out of Class Period |
| 52740 | Purchased Out of Class Period |
| 52741 | Purchased Out of Class Period |
| 52742 | Purchased Out of Class Period |
| 52744 | No Recognized Claim |
| 52745 | No Recognized Claim |
| 52746 | No Recognized Claim |
| 52747 | Purchased Out of Class Period |
| 52748 | Purchased Out of Class Period |
| 52749 | Purchased Out of Class Period |
| 52750 | No Recognized Claim |
| 52751 | Purchased Out of Class Period |
| 52752 | Purchased Out of Class Period |
| 52753 | No Recognized Claim |
| 52754 | Purchased Out of Class Period |
| 52755 | No Recognized Claim |
| 52756 | Purchased Out of Class Period |
| 52757 | Purchased Out of Class Period |
| 52758 | Purchased Out of Class Period |
| 52759 | Purchased Out of Class Period |
| 52760 | No Recognized Claim |
| 52761 | No Recognized Claim |
| 52762 | Purchased Out of Class Period |
| 52763 | Purchased Out of Class Period |
| 52764 | Purchased Out of Class Period |
| 52765 | No Recognized Claim |
| 52766 | Purchased Out of Class Period |
| 52767 | No Recognized Claim |
| 52768 | Purchased Out of Class Period |
| 52769 | No Recognized Claim |
| 52770 | No Recognized Claim |
| 52771 | Purchased Out of Class Period |
| 52772 | Purchased Out of Class Period |
| 52773 | No Recognized Claim |
| 52774 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 52775 | Purchased Out of Class Period |
| 52777 | No Recognized Claim |
| 52778 | Purchased Out of Class Period |
| 52779 | Purchased Out of Class Period |
| 52780 | Purchased Out of Class Period |
| 52781 | Purchased Out of Class Period |
| 52783 | No Recognized Claim |
| 52785 | Shares Sold Short |
| 52787 | Purchased Out of Class Period |
| 52789 | Purchased Out of Class Period |
| 52790 | No Recognized Claim |
| 52791 | No Recognized Claim |
| 52794 | No Recognized Claim |
| 52796 | Purchased Out of Class Period |
| 52797 | Purchased Out of Class Period |
| 52798 | Purchased Out of Class Period |
| 52799 | No Recognized Claim |
| 52800 | No Recognized Claim |
| 52801 | Shares Sold Short |
| 52803 | No Recognized Claim |
| 52805 | No Recognized Claim |
| 52806 | No Recognized Claim |
| 52807 | No Recognized Claim |
| 52808 | Purchased Out of Class Period |
| 52809 | No Recognized Claim |
| 52810 | No Recognized Claim |
| 52811 | No Recognized Claim |
| 52812 | No Recognized Claim |
| 52813 | No Recognized Claim |
| 52814 | No Recognized Claim |
| 52817 | Shares Sold Short |
| 52818 | Purchased Out of Class Period |
| 52819 | No Recognized Claim |
| 52820 | Shares Sold Short |
| 52821 | No Recognized Claim |
| 52822 | No Recognized Claim |
| 52823 | No Recognized Claim |
| 52824 | No Recognized Claim |
| 52825 | No Recognized Claim |
| 52826 | No Recognized Claim |
| 52827 | No Recognized Claim |
| 52828 | No Recognized Claim |
| 52829 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 52830 | Purchased Out of Class Period |
| 52831 | No Recognized Claim |
| 52832 | Purchased Out of Class Period |
| 52833 | No Recognized Claim |
| 52834 | No Recognized Claim |
| 52836 | Purchased Out of Class Period |
| 52837 | No Recognized Claim |
| 52839 | No Recognized Claim |
| 52840 | No Recognized Claim |
| 52841 | No Recognized Claim |
| 52843 | No Recognized Claim |
| 52844 | No Recognized Claim |
| 52845 | No Recognized Claim |
| 52846 | No Recognized Claim |
| 52847 | No Recognized Claim |
| 52848 | No Recognized Claim |
| 52851 | Purchased Out of Class Period |
| 52853 | No Recognized Claim |
| 52854 | Purchased Out of Class Period |
| 52855 | Purchased Out of Class Period |
| 52856 | Purchased Out of Class Period |
| 52857 | Purchased Out of Class Period |
| 52858 | Shares Sold Short |
| 52859 | No Recognized Claim |
| 52861 | Purchased Out of Class Period |
| 52864 | Purchased Out of Class Period |
| 52865 | No Recognized Claim |
| 52867 | No Recognized Claim |
| 52868 | Purchased Out of Class Period |
| 52869 | Purchased Out of Class Period |
| 52870 | No Recognized Claim |
| 52871 | Purchased Out of Class Period |
| 52872 | No Recognized Claim |
| 52874 | No Recognized Claim |
| 52875 | Purchased Out of Class Period |
| 52876 | Purchased Out of Class Period |
| 52877 | Purchased Out of Class Period |
| 52878 | Purchased Out of Class Period |
| 52880 | No Recognized Claim |
| 52882 | Shares Sold Short |
| 52884 | No Recognized Claim |
| 52887 | Purchased Out of Class Period |
| 52888 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 52889 | No Recognized Claim |
| 52891 | No Recognized Claim |
| 52893 | Purchased Out of Class Period |
| 52895 | No Recognized Claim |
| 52896 | Purchased Out of Class Period |
| 52897 | No Recognized Claim |
| 52899 | No Recognized Claim |
| 52902 | Purchased Out of Class Period |
| 52903 | Purchased Out of Class Period |
| 52904 | Purchased Out of Class Period |
| 52905 | Purchased Out of Class Period |
| 52906 | Purchased Out of Class Period |
| 52907 | Purchased Out of Class Period |
| 52908 | Purchased Out of Class Period |
| 52909 | Purchased Out of Class Period |
| 52910 | Purchased Out of Class Period |
| 52911 | No Recognized Claim |
| 52913 | Shares Sold Short |
| 52914 | No Recognized Claim |
| 52916 | No Recognized Claim |
| 52917 | No Recognized Claim |
| 52918 | Purchased Out of Class Period |
| 52919 | No Recognized Claim |
| 52921 | Shares Sold Short |
| 52923 | Shares Sold Short |
| 52924 | Purchased Out of Class Period |
| 52926 | No Recognized Claim |
| 52927 | Purchased Out of Class Period |
| 52929 | Purchased Out of Class Period |
| 52930 | Purchased Out of Class Period |
| 52931 | Purchased Out of Class Period |
| 52932 | Shares Sold Short |
| 52934 | Purchased Out of Class Period |
| 52935 | Shares Sold Short |
| 52936 | No Recognized Claim |
| 52937 | Purchased Out of Class Period |
| 52938 | Purchased Out of Class Period |
| 52939 | No Recognized Claim |
| 52940 | No Recognized Claim |
| 52941 | Purchased Out of Class Period |
| 52945 | No Recognized Claim |
| 52947 | Purchased Out of Class Period |
| 52948 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 52949 | Purchased Out of Class Period |
| 52950 | Purchased Out of Class Period |
| 52952 | No Recognized Claim |
| 52953 | Purchased Out of Class Period |
| 52954 | Purchased Out of Class Period |
| 52955 | Purchased Out of Class Period |
| 52956 | Purchased Out of Class Period |
| 52957 | Purchased Out of Class Period |
| 52959 | Shares Sold Short |
| 52960 | Shares Sold Short |
| 52961 | Purchased Out of Class Period |
| 52962 | Purchased Out of Class Period |
| 52963 | Purchased Out of Class Period |
| 52964 | Purchased Out of Class Period |
| 52965 | Purchased Out of Class Period |
| 52966 | Shares Sold Short |
| 52967 | Shares Sold Short |
| 52968 | Purchased Out of Class Period |
| 52971 | No Recognized Claim |
| 52972 | Purchased Out of Class Period |
| 52974 | Purchased Out of Class Period |
| 52975 | Purchased Out of Class Period |
| 52976 | Purchased Out of Class Period |
| 52977 | Shares Sold Short |
| 52978 | Shares Sold Short |
| 52979 | Purchased Out of Class Period |
| 52980 | Purchased Out of Class Period |
| 52982 | No Recognized Claim |
| 52984 | Shares Sold Short |
| 52985 | Shares Sold Short |
| 52986 | No Recognized Claim |
| 52987 | Purchased Out of Class Period |
| 52988 | Purchased Out of Class Period |
| 52989 | Purchased Out of Class Period |
| 52990 | No Recognized Claim |
| 52991 | No Recognized Claim |
| 52992 | Purchased Out of Class Period |
| 52993 | Purchased Out of Class Period |
| 52994 | Shares Sold Short |
| 52995 | Purchased Out of Class Period |
| 52996 | Purchased Out of Class Period |
| 52997 | Purchased Out of Class Period |
| 52999 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 53000 | No Recognized Claim |
| 53002 | Purchased Out of Class Period |
| 53003 | Purchased Out of Class Period |
| 53004 | Shares Sold Short |
| 53005 | Purchased Out of Class Period |
| 53006 | No Recognized Claim |
| 53008 | No Recognized Claim |
| 53010 | No Recognized Claim |
| 53011 | Shares Sold Short |
| 53012 | Purchased Out of Class Period |
| 53013 | Purchased Out of Class Period |
| 53016 | No Recognized Claim |
| 53019 | No Recognized Claim |
| 53020 | Shares Sold Short |
| 53021 | No Recognized Claim |
| 53023 | No Recognized Claim |
| 53024 | No Recognized Claim |
| 53025 | No Recognized Claim |
| 53026 | No Recognized Claim |
| 53027 | No Recognized Claim |
| 53029 | No Recognized Claim |
| 53030 | No Recognized Claim |
| 53032 | Purchased Out of Class Period |
| 53033 | Purchased Out of Class Period |
| 53034 | No Recognized Claim |
| 53035 | Shares Sold Short |
| 53036 | No Recognized Claim |
| 53037 | No Recognized Claim |
| 53039 | No Recognized Claim |
| 53040 | No Recognized Claim |
| 53041 | Shares Sold Short |
| 53043 | No Recognized Claim |
| 53044 | No Recognized Claim |
| 53045 | Shares Sold Short |
| 53046 | Shares Sold Short |
| 53048 | No Recognized Claim |
| 53049 | Shares Sold Short |
| 53050 | No Recognized Claim |
| 53051 | Shares Sold Short |
| 53053 | Shares Sold Short |
| 53054 | Shares Sold Short |
| 53055 | Purchased Out of Class Period |
| 53056 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 53057 | Shares Sold Short |
| 53058 | Shares Sold Short |
| 53061 | No Recognized Claim |
| 53064 | No Recognized Claim |
| 53067 | No Recognized Claim |
| 53069 | No Recognized Claim |
| 53070 | No Recognized Claim |
| 53071 | No Recognized Claim |
| 53072 | No Recognized Claim |
| 53076 | No Recognized Claim |
| 53079 | Shares Sold Short |
| 53080 | Shares Sold Short |
| 53082 | No Recognized Claim |
| 53083 | Shares Sold Short |
| 53084 | No Recognized Claim |
| 53085 | Shares Sold Short |
| 53086 | Purchased Out of Class Period |
| 53087 | Purchased Out of Class Period |
| 53088 | No Recognized Claim |
| 53089 | No Recognized Claim |
| 53090 | No Recognized Claim |
| 53091 | No Recognized Claim |
| 53093 | Purchased Out of Class Period |
| 53094 | No Recognized Claim |
| 53095 | No Recognized Claim |
| 53096 | No Recognized Claim |
| 53097 | No Recognized Claim |
| 53098 | Shares Sold Short |
| 53101 | No Recognized Claim |
| 53104 | No Recognized Claim |
| 53105 | No Recognized Claim |
| 53107 | Shares Sold Short |
| 53108 | No Recognized Claim |
| 53109 | No Recognized Claim |
| 53110 | No Recognized Claim |
| 53112 | No Recognized Claim |
| 53113 | No Recognized Claim |
| 53114 | No Recognized Claim |
| 53115 | Shares Sold Short |
| 53118 | Shares Sold Short |
| 53119 | No Recognized Claim |
| 53121 | No Recognized Claim |
| 53122 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 53124 | No Recognized Claim |
| 53125 | No Recognized Claim |
| 53126 | No Recognized Claim |
| 53127 | No Recognized Claim |
| 53128 | No Recognized Claim |
| 53130 | No Recognized Claim |
| 53131 | Shares Sold Short |
| 53132 | Shares Sold Short |
| 53133 | No Recognized Claim |
| 53135 | No Recognized Claim |
| 53138 | No Recognized Claim |
| 53139 | No Recognized Claim |
| 53140 | Purchased Out of Class Period |
| 53141 | Shares Sold Short |
| 53142 | Purchased Out of Class Period |
| 53143 | Shares Sold Short |
| 53144 | Purchased Out of Class Period |
| 53145 | No Recognized Claim |
| 53146 | Shares Sold Short |
| 53148 | No Recognized Claim |
| 53149 | No Recognized Claim |
| 53150 | No Recognized Claim |
| 53153 | No Recognized Claim |
| 53156 | No Recognized Claim |
| 53157 | No Recognized Claim |
| 53158 | No Recognized Claim |
| 53160 | No Recognized Claim |
| 53161 | No Recognized Claim |
| 53163 | No Recognized Claim |
| 53169 | No Recognized Claim |
| 53170 | No Recognized Claim |
| 53171 | Shares Sold Short |
| 53172 | Shares Sold Short |
| 53173 | Purchased Out of Class Period |
| 53174 | Shares Sold Short |
| 53175 | Purchased Out of Class Period |
| 53176 | Shares Sold Short |
| 53177 | Shares Sold Short |
| 53179 | Purchased Out of Class Period |
| 53181 | Purchased Out of Class Period |
| 53182 | No Recognized Claim |
| 53183 | No Recognized Claim |
| 53184 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 53185 | Purchased Out of Class Period |
| 53186 | Purchased Out of Class Period |
| 53189 | No Recognized Claim |
| 53191 | No Recognized Claim |
| 53192 | No Recognized Claim |
| 53193 | Purchased Out of Class Period |
| 53194 | Purchased Out of Class Period |
| 53195 | Purchased Out of Class Period |
| 53196 | Purchased Out of Class Period |
| 53197 | No Recognized Claim |
| 53198 | Shares Sold Short |
| 53199 | No Recognized Claim |
| 53200 | No Recognized Claim |
| 53201 | Shares Sold Short |
| 53202 | Shares Sold Short |
| 53203 | Shares Sold Short |
| 53204 | Purchased Out of Class Period |
| 53205 | No Recognized Claim |
| 53206 | No Recognized Claim |
| 53208 | Purchased Out of Class Period |
| 53209 | No Recognized Claim |
| 53210 | No Recognized Claim |
| 53211 | No Recognized Claim |
| 53212 | No Recognized Claim |
| 53216 | Purchased Out of Class Period |
| 53217 | No Recognized Claim |
| 53218 | Shares Sold Short |
| 53219 | Purchased Out of Class Period |
| 53220 | No Recognized Claim |
| 53221 | No Recognized Claim |
| 53224 | Purchased Out of Class Period |
| 53225 | No Recognized Claim |
| 53226 | Purchased Out of Class Period |
| 53228 | Purchased Out of Class Period |
| 53229 | Purchased Out of Class Period |
| 53230 | Purchased Out of Class Period |
| 53231 | Purchased Out of Class Period |
| 53232 | Purchased Out of Class Period |
| 53233 | Purchased Out of Class Period |
| 53234 | Purchased Out of Class Period |
| 53235 | Purchased Out of Class Period |
| 53236 | Purchased Out of Class Period |
| 53237 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 53238 | Purchased Out of Class Period |
| 53239 | No Recognized Claim |
| 53240 | Purchased Out of Class Period |
| 53241 | Purchased Out of Class Period |
| 53242 | No Recognized Claim |
| 53243 | Purchased Out of Class Period |
| 53244 | Purchased Out of Class Period |
| 53245 | No Recognized Claim |
| 53246 | Purchased Out of Class Period |
| 53247 | No Recognized Claim |
| 53248 | No Recognized Claim |
| 53249 | Purchased Out of Class Period |
| 53250 | Purchased Out of Class Period |
| 53251 | No Recognized Claim |
| 53252 | No Recognized Claim |
| 53253 | No Recognized Claim |
| 53254 | No Recognized Claim |
| 53256 | Purchased Out of Class Period |
| 53257 | No Recognized Claim |
| 53260 | Purchased Out of Class Period |
| 53261 | Purchased Out of Class Period |
| 53262 | Purchased Out of Class Period |
| 53265 | No Recognized Claim |
| 53266 | Purchased Out of Class Period |
| 53267 | Purchased Out of Class Period |
| 53268 | Purchased Out of Class Period |
| 53269 | No Recognized Claim |
| 53270 | No Recognized Claim |
| 53271 | No Recognized Claim |
| 53272 | Purchased Out of Class Period |
| 53273 | Purchased Out of Class Period |
| 53275 | No Recognized Claim |
| 53276 | No Recognized Claim |
| 53277 | No Recognized Claim |
| 53278 | Purchased Out of Class Period |
| 53279 | No Recognized Claim |
| 53280 | No Recognized Claim |
| 53281 | No Recognized Claim |
| 53282 | Shares Sold Short |
| 53283 | Purchased Out of Class Period |
| 53284 | No Recognized Claim |
| 53285 | Purchased Out of Class Period |
| 53286 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 53287 | No Recognized Claim |
| 53289 | Purchased Out of Class Period |
| 53290 | Purchased Out of Class Period |
| 53291 | No Recognized Claim |
| 53292 | No Recognized Claim |
| 53293 | No Recognized Claim |
| 53294 | No Recognized Claim |
| 53295 | Purchased Out of Class Period |
| 53296 | Purchased Out of Class Period |
| 53298 | Purchased Out of Class Period |
| 53299 | No Recognized Claim |
| 53300 | No Recognized Claim |
| 53301 | No Recognized Claim |
| 53302 | Purchased Out of Class Period |
| 53303 | No Recognized Claim |
| 53304 | No Recognized Claim |
| 53308 | Purchased Out of Class Period |
| 53309 | Purchased Out of Class Period |
| 53310 | No Recognized Claim |
| 53311 | Purchased Out of Class Period |
| 53313 | Purchased Out of Class Period |
| 53314 | No Recognized Claim |
| 53315 | Purchased Out of Class Period |
| 53316 | Purchased Out of Class Period |
| 53317 | Purchased Out of Class Period |
| 53318 | No Recognized Claim |
| 53319 | Purchased Out of Class Period |
| 53320 | Shares Sold Short |
| 53321 | Purchased Out of Class Period |
| 53322 | Purchased Out of Class Period |
| 53323 | Purchased Out of Class Period |
| 53324 | No Recognized Claim |
| 53325 | No Recognized Claim |
| 53326 | No Recognized Claim |
| 53327 | Purchased Out of Class Period |
| 53328 | Shares Sold Short |
| 53329 | Purchased Out of Class Period |
| 53332 | Purchased Out of Class Period |
| 53333 | No Recognized Claim |
| 53335 | Purchased Out of Class Period |
| 53336 | Purchased Out of Class Period |
| 53337 | Purchased Out of Class Period |
| 53338 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 53339 | No Recognized Claim |
| 53340 | No Recognized Claim |
| 53341 | No Recognized Claim |
| 53343 | No Recognized Claim |
| 53344 | Purchased Out of Class Period |
| 53345 | Purchased Out of Class Period |
| 53346 | No Recognized Claim |
| 53347 | No Recognized Claim |
| 53348 | Purchased Out of Class Period |
| 53349 | Purchased Out of Class Period |
| 53350 | No Recognized Claim |
| 53351 | Purchased Out of Class Period |
| 53352 | No Recognized Claim |
| 53353 | No Recognized Claim |
| 53354 | Purchased Out of Class Period |
| 53355 | No Recognized Claim |
| 53356 | No Recognized Claim |
| 53358 | Purchased Out of Class Period |
| 53359 | No Recognized Claim |
| 53360 | Purchased Out of Class Period |
| 53361 | Purchased Out of Class Period |
| 53362 | No Recognized Claim |
| 53363 | No Recognized Claim |
| 53364 | No Recognized Claim |
| 53365 | Purchased Out of Class Period |
| 53366 | Purchased Out of Class Period |
| 53367 | No Recognized Claim |
| 53368 | No Recognized Claim |
| 53369 | Purchased Out of Class Period |
| 53370 | Purchased Out of Class Period |
| 53371 | No Recognized Claim |
| 53372 | No Recognized Claim |
| 53373 | Purchased Out of Class Period |
| 53376 | No Recognized Claim |
| 53377 | Purchased Out of Class Period |
| 53378 | No Recognized Claim |
| 53379 | No Recognized Claim |
| 53380 | No Recognized Claim |
| 53381 | No Recognized Claim |
| 53382 | Purchased Out of Class Period |
| 53383 | No Recognized Claim |
| 53384 | Purchased Out of Class Period |
| 53385 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53387 | No Recognized Claim |
| 53388 | Purchased Out of Class Period |
| 53389 | No Recognized Claim |
| 53390 | No Recognized Claim |
| 53391 | Purchased Out of Class Period |
| 53392 | No Recognized Claim |
| 53393 | No Recognized Claim |
| 53394 | No Recognized Claim |
| 53396 | Purchased Out of Class Period |
| 53397 | Purchased Out of Class Period |
| 53398 | Purchased Out of Class Period |
| 53399 | No Recognized Claim |
| 53400 | No Recognized Claim |
| 53401 | No Recognized Claim |
| 53403 | No Recognized Claim |
| 53404 | No Recognized Claim |
| 53405 | No Recognized Claim |
| 53406 | No Recognized Claim |
| 53407 | No Recognized Claim |
| 53408 | No Recognized Claim |
| 53409 | Purchased Out of Class Period |
| 53410 | No Recognized Claim |
| 53412 | No Recognized Claim |
| 53413 | Purchased Out of Class Period |
| 53414 | No Recognized Claim |
| 53415 | Purchased Out of Class Period |
| 53416 | No Recognized Claim |
| 53417 | Purchased Out of Class Period |
| 53418 | No Recognized Claim |
| 53419 | Purchased Out of Class Period |
| 53421 | No Recognized Claim |
| 53422 | No Recognized Claim |
| 53423 | Purchased Out of Class Period |
| 53424 | Purchased Out of Class Period |
| 53425 | Purchased Out of Class Period |
| 53426 | Purchased Out of Class Period |
| 53427 | Purchased Out of Class Period |
| 53428 | No Recognized Claim |
| 53429 | Purchased Out of Class Period |
| 53431 | Purchased Out of Class Period |
| 53432 | No Recognized Claim |
| 53433 | No Recognized Claim |
| 53434 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 53435 | No Recognized Claim |
| 53436 | Purchased Out of Class Period |
| 53437 | No Recognized Claim |
| 53438 | No Recognized Claim |
| 53439 | No Recognized Claim |
| 53440 | No Recognized Claim |
| 53441 | No Recognized Claim |
| 53442 | No Recognized Claim |
| 53443 | No Recognized Claim |
| 53445 | Purchased Out of Class Period |
| 53446 | No Recognized Claim |
| 53447 | No Recognized Claim |
| 53448 | No Recognized Claim |
| 53449 | Purchased Out of Class Period |
| 53450 | No Recognized Claim |
| 53451 | No Recognized Claim |
| 53453 | No Recognized Claim |
| 53454 | No Recognized Claim |
| 53456 | No Recognized Claim |
| 53457 | No Recognized Claim |
| 53458 | No Recognized Claim |
| 53459 | No Recognized Claim |
| 53460 | Purchased Out of Class Period |
| 53461 | No Recognized Claim |
| 53462 | No Recognized Claim |
| 53463 | No Recognized Claim |
| 53464 | No Recognized Claim |
| 53465 | No Recognized Claim |
| 53466 | No Recognized Claim |
| 53467 | No Recognized Claim |
| 53468 | Purchased Out of Class Period |
| 53469 | No Recognized Claim |
| 53470 | Purchased Out of Class Period |
| 53471 | Shares Sold Short |
| 53473 | No Recognized Claim |
| 53474 | Purchased Out of Class Period |
| 53475 | No Recognized Claim |
| 53476 | No Recognized Claim |
| 53477 | Purchased Out of Class Period |
| 53478 | No Recognized Claim |
| 53479 | No Recognized Claim |
| 53481 | No Recognized Claim |
| 53484 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 53485 | No Recognized Claim |
| 53486 | No Recognized Claim |
| 53487 | No Recognized Claim |
| 53489 | No Recognized Claim |
| 53490 | No Recognized Claim |
| 53491 | Purchased Out of Class Period |
| 53492 | Purchased Out of Class Period |
| 53493 | No Recognized Claim |
| 53494 | No Recognized Claim |
| 53495 | Purchased Out of Class Period |
| 53496 | No Recognized Claim |
| 53498 | No Recognized Claim |
| 53499 | No Recognized Claim |
| 53500 | No Recognized Claim |
| 53501 | Purchased Out of Class Period |
| 53502 | No Recognized Claim |
| 53503 | No Recognized Claim |
| 53504 | No Recognized Claim |
| 53506 | No Recognized Claim |
| 53507 | No Recognized Claim |
| 53508 | Purchased Out of Class Period |
| 53509 | No Recognized Claim |
| 53510 | Purchased Out of Class Period |
| 53511 | Purchased Out of Class Period |
| 53512 | Purchased Out of Class Period |
| 53513 | Shares Sold Short |
| 53514 | No Recognized Claim |
| 53515 | No Recognized Claim |
| 53516 | No Recognized Claim |
| 53518 | Purchased Out of Class Period |
| 53519 | No Recognized Claim |
| 53521 | No Recognized Claim |
| 53522 | No Recognized Claim |
| 53523 | No Recognized Claim |
| 53524 | Purchased Out of Class Period |
| 53525 | No Recognized Claim |
| 53526 | No Recognized Claim |
| 53528 | Purchased Out of Class Period |
| 53529 | No Recognized Claim |
| 53530 | No Recognized Claim |
| 53531 | No Recognized Claim |
| 53532 | No Recognized Claim |
| 53533 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 53534 | No Recognized Claim |
| 53535 | No Recognized Claim |
| 53536 | Purchased Out of Class Period |
| 53537 | No Recognized Claim |
| 53539 | No Recognized Claim |
| 53540 | No Recognized Claim |
| 53541 | No Recognized Claim |
| 53542 | Purchased Out of Class Period |
| 53545 | Purchased Out of Class Period |
| 53546 | No Recognized Claim |
| 53547 | No Recognized Claim |
| 53549 | Purchased Out of Class Period |
| 53551 | No Recognized Claim |
| 53552 | No Recognized Claim |
| 53553 | No Recognized Claim |
| 53554 | Purchased Out of Class Period |
| 53555 | No Recognized Claim |
| 53556 | No Recognized Claim |
| 53557 | No Recognized Claim |
| 53558 | Purchased Out of Class Period |
| 53559 | No Recognized Claim |
| 53560 | No Recognized Claim |
| 53562 | No Recognized Claim |
| 53563 | No Recognized Claim |
| 53565 | No Recognized Claim |
| 53566 | No Recognized Claim |
| 53567 | No Recognized Claim |
| 53568 | No Recognized Claim |
| 53569 | No Recognized Claim |
| 53570 | No Recognized Claim |
| 53571 | No Recognized Claim |
| 53572 | Purchased Out of Class Period |
| 53574 | No Recognized Claim |
| 53575 | No Recognized Claim |
| 53576 | Purchased Out of Class Period |
| 53577 | No Recognized Claim |
| 53578 | No Recognized Claim |
| 53580 | Purchased Out of Class Period |
| 53581 | Purchased Out of Class Period |
| 53582 | No Recognized Claim |
| 53583 | No Recognized Claim |
| 53584 | No Recognized Claim |
| 53585 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53587 | No Recognized Claim |
| 53589 | No Recognized Claim |
| 53591 | Purchased Out of Class Period |
| 53592 | No Recognized Claim |
| 53594 | No Recognized Claim |
| 53595 | No Recognized Claim |
| 53596 | No Recognized Claim |
| 53597 | No Recognized Claim |
| 53598 | No Recognized Claim |
| 53599 | No Recognized Claim |
| 53600 | No Recognized Claim |
| 53601 | No Recognized Claim |
| 53602 | No Recognized Claim |
| 53603 | No Recognized Claim |
| 53604 | No Recognized Claim |
| 53605 | Purchased Out of Class Period |
| 53606 | No Recognized Claim |
| 53607 | Purchased Out of Class Period |
| 53608 | Purchased Out of Class Period |
| 53609 | No Recognized Claim |
| 53610 | No Recognized Claim |
| 53611 | No Recognized Claim |
| 53612 | Purchased Out of Class Period |
| 53613 | No Recognized Claim |
| 53614 | No Recognized Claim |
| 53615 | No Recognized Claim |
| 53617 | No Recognized Claim |
| 53619 | Purchased Out of Class Period |
| 53620 | No Recognized Claim |
| 53621 | No Recognized Claim |
| 53622 | No Recognized Claim |
| 53623 | No Recognized Claim |
| 53624 | Purchased Out of Class Period |
| 53625 | No Recognized Claim |
| 53626 | Purchased Out of Class Period |
| 53627 | Purchased Out of Class Period |
| 53628 | No Recognized Claim |
| 53629 | Purchased Out of Class Period |
| 53630 | No Recognized Claim |
| 53631 | No Recognized Claim |
| 53632 | Shares Sold Short |
| 53633 | No Recognized Claim |
| 53636 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53637 | No Recognized Claim |
| 53638 | No Recognized Claim |
| 53639 | Purchased Out of Class Period |
| 53640 | No Recognized Claim |
| 53643 | No Recognized Claim |
| 53645 | No Recognized Claim |
| 53646 | Purchased Out of Class Period |
| 53648 | No Recognized Claim |
| 53649 | No Recognized Claim |
| 53650 | No Recognized Claim |
| 53651 | No Recognized Claim |
| 53652 | No Recognized Claim |
| 53653 | No Recognized Claim |
| 53654 | Purchased Out of Class Period |
| 53655 | No Recognized Claim |
| 53656 | No Recognized Claim |
| 53657 | No Recognized Claim |
| 53659 | Purchased Out of Class Period |
| 53660 | No Recognized Claim |
| 53661 | No Recognized Claim |
| 53662 | No Recognized Claim |
| 53663 | No Recognized Claim |
| 53664 | No Recognized Claim |
| 53665 | No Recognized Claim |
| 53666 | No Recognized Claim |
| 53667 | No Recognized Claim |
| 53668 | Purchased Out of Class Period |
| 53669 | Purchased Out of Class Period |
| 53670 | No Recognized Claim |
| 53672 | Purchased Out of Class Period |
| 53674 | No Recognized Claim |
| 53675 | No Recognized Claim |
| 53676 | Purchased Out of Class Period |
| 53677 | No Recognized Claim |
| 53678 | Purchased Out of Class Period |
| 53679 | No Recognized Claim |
| 53680 | No Recognized Claim |
| 53681 | No Recognized Claim |
| 53683 | Purchased Out of Class Period |
| 53684 | Purchased Out of Class Period |
| 53686 | No Recognized Claim |
| 53687 | Purchased Out of Class Period |
| 53688 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53689 | Purchased Out of Class Period |
| 53690 | No Recognized Claim |
| 53691 | Purchased Out of Class Period |
| 53692 | No Recognized Claim |
| 53694 | No Recognized Claim |
| 53696 | Purchased Out of Class Period |
| 53697 | No Recognized Claim |
| 53698 | Purchased Out of Class Period |
| 53699 | No Recognized Claim |
| 53701 | No Recognized Claim |
| 53703 | Purchased Out of Class Period |
| 53704 | Purchased Out of Class Period |
| 53705 | Purchased Out of Class Period |
| 53706 | No Recognized Claim |
| 53709 | Purchased Out of Class Period |
| 53710 | Purchased Out of Class Period |
| 53711 | No Recognized Claim |
| 53712 | Purchased Out of Class Period |
| 53713 | Purchased Out of Class Period |
| 53715 | Purchased Out of Class Period |
| 53716 | Purchased Out of Class Period |
| 53717 | No Recognized Claim |
| 53718 | No Recognized Claim |
| 53719 | No Recognized Claim |
| 53720 | No Recognized Claim |
| 53721 | Purchased Out of Class Period |
| 53722 | No Recognized Claim |
| 53723 | Purchased Out of Class Period |
| 53724 | Purchased Out of Class Period |
| 53725 | Purchased Out of Class Period |
| 53726 | No Recognized Claim |
| 53727 | No Recognized Claim |
| 53728 | Purchased Out of Class Period |
| 53729 | Purchased Out of Class Period |
| 53730 | Purchased Out of Class Period |
| 53731 | No Recognized Claim |
| 53732 | Purchased Out of Class Period |
| 53733 | Purchased Out of Class Period |
| 53734 | No Recognized Claim |
| 53735 | No Recognized Claim |
| 53736 | Purchased Out of Class Period |
| 53737 | No Recognized Claim |
| 53739 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 53740 | No Recognized Claim |
| 53742 | Purchased Out of Class Period |
| 53743 | Purchased Out of Class Period |
| 53744 | No Recognized Claim |
| 53745 | Purchased Out of Class Period |
| 53746 | No Recognized Claim |
| 53747 | No Recognized Claim |
| 53749 | No Recognized Claim |
| 53750 | Purchased Out of Class Period |
| 53751 | No Recognized Claim |
| 53752 | No Recognized Claim |
| 53753 | Purchased Out of Class Period |
| 53754 | No Recognized Claim |
| 53755 | Purchased Out of Class Period |
| 53756 | Shares Sold Short |
| 53757 | Shares Sold Short |
| 53758 | No Recognized Claim |
| 53759 | No Recognized Claim |
| 53760 | No Recognized Claim |
| 53764 | Purchased Out of Class Period |
| 53765 | No Recognized Claim |
| 53766 | Purchased Out of Class Period |
| 53768 | Purchased Out of Class Period |
| 53769 | No Recognized Claim |
| 53770 | No Recognized Claim |
| 53771 | No Recognized Claim |
| 53772 | Purchased Out of Class Period |
| 53773 | Purchased Out of Class Period |
| 53774 | No Recognized Claim |
| 53775 | Purchased Out of Class Period |
| 53776 | No Recognized Claim |
| 53778 | Purchased Out of Class Period |
| 53779 | No Recognized Claim |
| 53780 | No Recognized Claim |
| 53781 | No Recognized Claim |
| 53782 | No Recognized Claim |
| 53783 | Purchased Out of Class Period |
| 53784 | No Recognized Claim |
| 53785 | No Recognized Claim |
| 53786 | Purchased Out of Class Period |
| 53787 | No Recognized Claim |
| 53788 | No Recognized Claim |
| 53789 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 53790 | No Recognized Claim |
| 53791 | No Recognized Claim |
| 53792 | No Recognized Claim |
| 53794 | No Recognized Claim |
| 53795 | No Recognized Claim |
| 53796 | No Recognized Claim |
| 53798 | No Recognized Claim |
| 53799 | Purchased Out of Class Period |
| 53801 | No Recognized Claim |
| 53802 | Purchased Out of Class Period |
| 53803 | Purchased Out of Class Period |
| 53806 | No Recognized Claim |
| 53808 | No Recognized Claim |
| 53809 | Purchased Out of Class Period |
| 53810 | No Recognized Claim |
| 53811 | Purchased Out of Class Period |
| 53812 | No Recognized Claim |
| 53813 | No Recognized Claim |
| 53815 | No Recognized Claim |
| 53816 | Purchased Out of Class Period |
| 53819 | Purchased Out of Class Period |
| 53821 | Purchased Out of Class Period |
| 53822 | Purchased Out of Class Period |
| 53823 | Purchased Out of Class Period |
| 53824 | No Recognized Claim |
| 53825 | No Recognized Claim |
| 53826 | Purchased Out of Class Period |
| 53827 | No Recognized Claim |
| 53828 | No Recognized Claim |
| 53829 | No Recognized Claim |
| 53830 | Purchased Out of Class Period |
| 53831 | Purchased Out of Class Period |
| 53832 | No Recognized Claim |
| 53834 | No Recognized Claim |
| 53835 | No Recognized Claim |
| 53836 | Purchased Out of Class Period |
| 53837 | No Recognized Claim |
| 53838 | Purchased Out of Class Period |
| 53840 | No Recognized Claim |
| 53841 | No Recognized Claim |
| 53842 | No Recognized Claim |
| 53843 | No Recognized Claim |
| 53844 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 53845 | Shares Sold Short |
| 53847 | No Recognized Claim |
| 53848 | Purchased Out of Class Period |
| 53849 | No Recognized Claim |
| 53850 | Purchased Out of Class Period |
| 53851 | Purchased Out of Class Period |
| 53852 | Purchased Out of Class Period |
| 53854 | No Recognized Claim |
| 53855 | Purchased Out of Class Period |
| 53856 | No Recognized Claim |
| 53857 | Purchased Out of Class Period |
| 53858 | No Recognized Claim |
| 53859 | No Recognized Claim |
| 53860 | No Recognized Claim |
| 53861 | No Recognized Claim |
| 53862 | No Recognized Claim |
| 53863 | Purchased Out of Class Period |
| 53864 | No Recognized Claim |
| 53865 | No Recognized Claim |
| 53866 | No Recognized Claim |
| 53867 | Purchased Out of Class Period |
| 53869 | Purchased Out of Class Period |
| 53870 | No Recognized Claim |
| 53871 | Purchased Out of Class Period |
| 53872 | No Recognized Claim |
| 53874 | No Recognized Claim |
| 53875 | Purchased Out of Class Period |
| 53876 | Purchased Out of Class Period |
| 53877 | Shares Sold Short |
| 53878 | No Recognized Claim |
| 53879 | No Recognized Claim |
| 53880 | Purchased Out of Class Period |
| 53881 | No Recognized Claim |
| 53882 | No Recognized Claim |
| 53883 | No Recognized Claim |
| 53884 | No Recognized Claim |
| 53885 | No Recognized Claim |
| 53886 | No Recognized Claim |
| 53887 | Shares Sold Short |
| 53888 | Purchased Out of Class Period |
| 53889 | No Recognized Claim |
| 53890 | Purchased Out of Class Period |
| 53892 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 53893 | Purchased Out of Class Period |
| 53894 | No Recognized Claim |
| 53895 | Purchased Out of Class Period |
| 53896 | No Recognized Claim |
| 53897 | No Recognized Claim |
| 53898 | No Recognized Claim |
| 53899 | No Recognized Claim |
| 53900 | Purchased Out of Class Period |
| 53901 | No Recognized Claim |
| 53902 | No Recognized Claim |
| 53903 | No Recognized Claim |
| 53904 | No Recognized Claim |
| 53905 | No Recognized Claim |
| 53906 | No Recognized Claim |
| 53907 | Purchased Out of Class Period |
| 53908 | Purchased Out of Class Period |
| 53909 | No Recognized Claim |
| 53910 | Purchased Out of Class Period |
| 53912 | Purchased Out of Class Period |
| 53913 | Purchased Out of Class Period |
| 53914 | No Recognized Claim |
| 53915 | No Recognized Claim |
| 53916 | No Recognized Claim |
| 53917 | No Recognized Claim |
| 53918 | Purchased Out of Class Period |
| 53919 | No Recognized Claim |
| 53921 | Purchased Out of Class Period |
| 53922 | Purchased Out of Class Period |
| 53923 | Purchased Out of Class Period |
| 53924 | Purchased Out of Class Period |
| 53925 | No Recognized Claim |
| 53926 | Purchased Out of Class Period |
| 53927 | Purchased Out of Class Period |
| 53928 | Purchased Out of Class Period |
| 53929 | No Recognized Claim |
| 53931 | Purchased Out of Class Period |
| 53933 | No Recognized Claim |
| 53934 | Purchased Out of Class Period |
| 53935 | Purchased Out of Class Period |
| 53937 | Purchased Out of Class Period |
| 53938 | Shares Sold Short |
| 53939 | Purchased Out of Class Period |
| 53940 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 53941 | No Recognized Claim |
| 53943 | No Recognized Claim |
| 53944 | No Recognized Claim |
| 53945 | No Recognized Claim |
| 53946 | Purchased Out of Class Period |
| 53947 | No Recognized Claim |
| 53948 | Purchased Out of Class Period |
| 53950 | Purchased Out of Class Period |
| 53951 | No Recognized Claim |
| 53952 | No Recognized Claim |
| 53954 | No Recognized Claim |
| 53955 | No Recognized Claim |
| 53956 | Shares Sold Short |
| 53957 | No Recognized Claim |
| 53958 | Purchased Out of Class Period |
| 53959 | Purchased Out of Class Period |
| 53960 | No Recognized Claim |
| 53961 | Purchased Out of Class Period |
| 53962 | No Recognized Claim |
| 53963 | No Recognized Claim |
| 53964 | No Recognized Claim |
| 53966 | No Recognized Claim |
| 53967 | No Recognized Claim |
| 53968 | No Recognized Claim |
| 53970 | No Recognized Claim |
| 53971 | No Recognized Claim |
| 53972 | Purchased Out of Class Period |
| 53973 | No Recognized Claim |
| 53974 | No Recognized Claim |
| 53975 | No Recognized Claim |
| 53977 | No Recognized Claim |
| 53978 | Purchased Out of Class Period |
| 53979 | No Recognized Claim |
| 53980 | No Recognized Claim |
| 53981 | No Recognized Claim |
| 53982 | Purchased Out of Class Period |
| 53983 | Purchased Out of Class Period |
| 53984 | Purchased Out of Class Period |
| 53985 | No Recognized Claim |
| 53986 | Purchased Out of Class Period |
| 53987 | Purchased Out of Class Period |
| 53989 | No Recognized Claim |
| 53990 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53991 | Purchased Out of Class Period |
| 53992 | Purchased Out of Class Period |
| 53993 | No Recognized Claim |
| 53994 | Purchased Out of Class Period |
| 53995 | Purchased Out of Class Period |
| 53996 | No Recognized Claim |
| 53997 | No Recognized Claim |
| 53998 | No Recognized Claim |
| 53999 | Purchased Out of Class Period |
| 54001 | No Recognized Claim |
| 54002 | No Recognized Claim |
| 54003 | No Recognized Claim |
| 54004 | No Recognized Claim |
| 54005 | Shares Sold Short |
| 54006 | No Recognized Claim |
| 54008 | No Recognized Claim |
| 54009 | Purchased Out of Class Period |
| 54010 | Purchased Out of Class Period |
| 54011 | No Recognized Claim |
| 54012 | Purchased Out of Class Period |
| 54013 | No Recognized Claim |
| 54014 | No Recognized Claim |
| 54015 | No Recognized Claim |
| 54016 | No Recognized Claim |
| 54017 | Purchased Out of Class Period |
| 54018 | Purchased Out of Class Period |
| 54019 | No Recognized Claim |
| 54021 | Purchased Out of Class Period |
| 54023 | Purchased Out of Class Period |
| 54025 | Purchased Out of Class Period |
| 54026 | No Recognized Claim |
| 54027 | No Recognized Claim |
| 54028 | No Recognized Claim |
| 54029 | No Recognized Claim |
| 54030 | Purchased Out of Class Period |
| 54031 | No Recognized Claim |
| 54032 | Purchased Out of Class Period |
| 54034 | Purchased Out of Class Period |
| 54035 | No Recognized Claim |
| 54036 | Purchased Out of Class Period |
| 54037 | Purchased Out of Class Period |
| 54038 | Purchased Out of Class Period |
| 54040 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 54041 | No Recognized Claim |
| 54042 | Purchased Out of Class Period |
| 54043 | Purchased Out of Class Period |
| 54046 | Purchased Out of Class Period |
| 54047 | No Recognized Claim |
| 54048 | No Recognized Claim |
| 54050 | Purchased Out of Class Period |
| 54051 | No Recognized Claim |
| 54052 | Purchased Out of Class Period |
| 54053 | No Recognized Claim |
| 54054 | Purchased Out of Class Period |
| 54057 | Purchased Out of Class Period |
| 54058 | No Recognized Claim |
| 54059 | Purchased Out of Class Period |
| 54060 | No Recognized Claim |
| 54061 | No Recognized Claim |
| 54062 | No Recognized Claim |
| 54063 | Purchased Out of Class Period |
| 54064 | Purchased Out of Class Period |
| 54065 | No Recognized Claim |
| 54066 | Purchased Out of Class Period |
| 54067 | Purchased Out of Class Period |
| 54068 | No Recognized Claim |
| 54069 | No Recognized Claim |
| 54070 | No Recognized Claim |
| 54071 | No Recognized Claim |
| 54073 | Purchased Out of Class Period |
| 54074 | Purchased Out of Class Period |
| 54075 | No Recognized Claim |
| 54077 | Shares Sold Short |
| 54078 | Purchased Out of Class Period |
| 54079 | Purchased Out of Class Period |
| 54081 | Purchased Out of Class Period |
| 54082 | No Recognized Claim |
| 54083 | No Recognized Claim |
| 54084 | No Recognized Claim |
| 54085 | No Recognized Claim |
| 54086 | No Recognized Claim |
| 54087 | Purchased Out of Class Period |
| 54088 | No Recognized Claim |
| 54090 | Purchased Out of Class Period |
| 54091 | No Recognized Claim |
| 54092 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 54094 | No Recognized Claim |
| 54095 | No Recognized Claim |
| 54096 | No Recognized Claim |
| 54097 | No Recognized Claim |
| 54099 | Purchased Out of Class Period |
| 54101 | No Recognized Claim |
| 54102 | No Recognized Claim |
| 54103 | Purchased Out of Class Period |
| 54104 | No Recognized Claim |
| 54105 | No Recognized Claim |
| 54108 | Purchased Out of Class Period |
| 54109 | Purchased Out of Class Period |
| 54111 | No Recognized Claim |
| 54112 | No Recognized Claim |
| 54113 | No Recognized Claim |
| 54114 | Shares Sold Short |
| 54115 | Shares Sold Short |
| 54116 | Purchased Out of Class Period |
| 54117 | No Recognized Claim |
| 54118 | No Recognized Claim |
| 54120 | Purchased Out of Class Period |
| 54122 | No Recognized Claim |
| 54124 | No Recognized Claim |
| 54126 | Purchased Out of Class Period |
| 54127 | No Recognized Claim |
| 54128 | Purchased Out of Class Period |
| 54129 | No Recognized Claim |
| 54130 | Shares Sold Short |
| 54131 | No Recognized Claim |
| 54132 | No Recognized Claim |
| 54133 | Purchased Out of Class Period |
| 54134 | Purchased Out of Class Period |
| 54135 | Purchased Out of Class Period |
| 54136 | No Recognized Claim |
| 54138 | Purchased Out of Class Period |
| 54139 | Purchased Out of Class Period |
| 54140 | Purchased Out of Class Period |
| 54141 | No Recognized Claim |
| 54142 | No Recognized Claim |
| 54144 | Purchased Out of Class Period |
| 54145 | Purchased Out of Class Period |
| 54147 | Shares Sold Short |
| 54148 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 54149 | No Recognized Claim |
| 54150 | No Recognized Claim |
| 54151 | No Recognized Claim |
| 54152 | No Recognized Claim |
| 54153 | No Recognized Claim |
| 54154 | No Recognized Claim |
| 54155 | No Recognized Claim |
| 54156 | No Recognized Claim |
| 54157 | No Recognized Claim |
| 54158 | No Recognized Claim |
| 54160 | Purchased Out of Class Period |
| 54162 | No Recognized Claim |
| 54163 | No Recognized Claim |
| 54165 | Purchased Out of Class Period |
| 54166 | Purchased Out of Class Period |
| 54167 | No Recognized Claim |
| 54168 | No Recognized Claim |
| 54169 | Purchased Out of Class Period |
| 54172 | No Recognized Claim |
| 54174 | No Recognized Claim |
| 54175 | No Recognized Claim |
| 54178 | No Recognized Claim |
| 54179 | No Recognized Claim |
| 54180 | Purchased Out of Class Period |
| 54182 | Purchased Out of Class Period |
| 54183 | No Recognized Claim |
| 54184 | No Recognized Claim |
| 54186 | Purchased Out of Class Period |
| 54187 | No Recognized Claim |
| 54189 | No Recognized Claim |
| 54190 | Shares Sold Short |
| 54194 | No Recognized Claim |
| 54195 | Shares Sold Short |
| 54197 | No Recognized Claim |
| 54200 | Purchased Out of Class Period |
| 54201 | Shares Sold Short |
| 54202 | Purchased Out of Class Period |
| 54204 | No Recognized Claim |
| 54205 | Purchased Out of Class Period |
| 54206 | Purchased Out of Class Period |
| 54207 | Purchased Out of Class Period |
| 54208 | Purchased Out of Class Period |
| 54209 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 54210 | Purchased Out of Class Period |
| 54212 | Shares Sold Short |
| 54213 | Purchased Out of Class Period |
| 54215 | Purchased Out of Class Period |
| 54216 | Purchased Out of Class Period |
| 54217 | No Recognized Claim |
| 54218 | No Recognized Claim |
| 54219 | No Recognized Claim |
| 54225 | No Recognized Claim |
| 54226 | Purchased Out of Class Period |
| 54227 | No Recognized Claim |
| 54228 | Purchased Out of Class Period |
| 54229 | No Recognized Claim |
| 54230 | Purchased Out of Class Period |
| 54231 | No Recognized Claim |
| 54232 | No Recognized Claim |
| 54237 | No Recognized Claim |
| 54238 | Shares Sold Short |
| 54239 | Shares Sold Short |
| 54240 | No Recognized Claim |
| 54243 | Purchased Out of Class Period |
| 54244 | Purchased Out of Class Period |
| 54247 | No Recognized Claim |
| 54250 | Shares Sold Short |
| 54251 | No Recognized Claim |
| 54252 | No Recognized Claim |
| 54256 | No Recognized Claim |
| 54257 | No Recognized Claim |
| 54258 | Purchased Out of Class Period |
| 54259 | No Recognized Claim |
| 54260 | No Recognized Claim |
| 54261 | Shares Sold Short |
| 54263 | No Recognized Claim |
| 54264 | No Recognized Claim |
| 54265 | Shares Sold Short |
| 54266 | Purchased Out of Class Period |
| 54267 | Purchased Out of Class Period |
| 54269 | Shares Sold Short |
| 54270 | No Recognized Claim |
| 54271 | Shares Sold Short |
| 54272 | No Recognized Claim |
| 54273 | Purchased Out of Class Period |
| 54275 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54276 | No Recognized Claim |
| 54277 | Purchased Out of Class Period |
| 54281 | No Recognized Claim |
| 54283 | No Recognized Claim |
| 54284 | Purchased Out of Class Period |
| 54286 | Shares Sold Short |
| 54287 | No Recognized Claim |
| 54290 | Purchased Out of Class Period |
| 54291 | No Recognized Claim |
| 54292 | Shares Sold Short |
| 54294 | No Recognized Claim |
| 54296 | No Recognized Claim |
| 54298 | No Recognized Claim |
| 54301 | Shares Sold Short |
| 54303 | Purchased Out of Class Period |
| 54305 | No Recognized Claim |
| 54306 | No Recognized Claim |
| 54307 | No Recognized Claim |
| 54308 | No Recognized Claim |
| 54309 | Shares Sold Short |
| 54310 | Shares Sold Short |
| 54313 | Shares Sold Short |
| 54314 | No Recognized Claim |
| 54316 | No Recognized Claim |
| 54317 | Purchased Out of Class Period |
| 54320 | Purchased Out of Class Period |
| 54321 | No Recognized Claim |
| 54322 | No Recognized Claim |
| 54324 | Shares Sold Short |
| 54326 | No Recognized Claim |
| 54327 | No Recognized Claim |
| 54328 | No Recognized Claim |
| 54329 | Purchased Out of Class Period |
| 54330 | No Recognized Claim |
| 54335 | No Recognized Claim |
| 54338 | Shares Sold Short |
| 54342 | No Recognized Claim |
| 54344 | Purchased Out of Class Period |
| 54345 | Purchased Out of Class Period |
| 54347 | No Recognized Claim |
| 54348 | Purchased Out of Class Period |
| 54350 | Shares Sold Short |
| 54351 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54352 | No Recognized Claim |
| 54353 | Purchased Out of Class Period |
| 54354 | Shares Sold Short |
| 54356 | Purchased Out of Class Period |
| 54357 | Purchased Out of Class Period |
| 54358 | No Recognized Claim |
| 54359 | Purchased Out of Class Period |
| 54360 | Purchased Out of Class Period |
| 54361 | Purchased Out of Class Period |
| 54362 | Purchased Out of Class Period |
| 54363 | No Recognized Claim |
| 54364 | Purchased Out of Class Period |
| 54365 | No Recognized Claim |
| 54366 | Purchased Out of Class Period |
| 54367 | Purchased Out of Class Period |
| 54368 | No Recognized Claim |
| 54369 | No Recognized Claim |
| 54370 | No Recognized Claim |
| 54371 | Purchased Out of Class Period |
| 54372 | Shares Sold Short |
| 54373 | No Recognized Claim |
| 54375 | Purchased Out of Class Period |
| 54376 | Purchased Out of Class Period |
| 54377 | Purchased Out of Class Period |
| 54378 | No Recognized Claim |
| 54379 | Purchased Out of Class Period |
| 54380 | Purchased Out of Class Period |
| 54381 | No Recognized Claim |
| 54382 | No Recognized Claim |
| 54383 | Purchased Out of Class Period |
| 54384 | Purchased Out of Class Period |
| 54386 | No Recognized Claim |
| 54387 | No Recognized Claim |
| 54388 | Purchased Out of Class Period |
| 54390 | Purchased Out of Class Period |
| 54392 | Purchased Out of Class Period |
| 54393 | Purchased Out of Class Period |
| 54394 | No Recognized Claim |
| 54395 | Purchased Out of Class Period |
| 54396 | No Recognized Claim |
| 54397 | No Recognized Claim |
| 54398 | No Recognized Claim |
| 54399 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 54400 | No Recognized Claim |
| 54401 | No Recognized Claim |
| 54402 | Purchased Out of Class Period |
| 54403 | No Recognized Claim |
| 54404 | Purchased Out of Class Period |
| 54405 | No Recognized Claim |
| 54407 | No Recognized Claim |
| 54408 | No Recognized Claim |
| 54409 | No Recognized Claim |
| 54410 | No Recognized Claim |
| 54412 | No Recognized Claim |
| 54413 | No Recognized Claim |
| 54414 | Purchased Out of Class Period |
| 54416 | No Recognized Claim |
| 54417 | No Recognized Claim |
| 54420 | Purchased Out of Class Period |
| 54421 | Purchased Out of Class Period |
| 54422 | Purchased Out of Class Period |
| 54423 | No Recognized Claim |
| 54424 | Purchased Out of Class Period |
| 54425 | No Recognized Claim |
| 54426 | No Recognized Claim |
| 54427 | No Recognized Claim |
| 54428 | Purchased Out of Class Period |
| 54429 | No Recognized Claim |
| 54431 | Purchased Out of Class Period |
| 54432 | Purchased Out of Class Period |
| 54433 | No Recognized Claim |
| 54434 | Purchased Out of Class Period |
| 54435 | Shares Sold Short |
| 54437 | No Recognized Claim |
| 54438 | Purchased Out of Class Period |
| 54439 | Purchased Out of Class Period |
| 54440 | Purchased Out of Class Period |
| 54441 | No Recognized Claim |
| 54442 | No Recognized Claim |
| 54443 | No Recognized Claim |
| 54444 | Purchased Out of Class Period |
| 54445 | No Recognized Claim |
| 54446 | No Recognized Claim |
| 54447 | No Recognized Claim |
| 54448 | No Recognized Claim |
| 54449 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54450 | Purchased Out of Class Period |
| 54451 | Purchased Out of Class Period |
| 54452 | Purchased Out of Class Period |
| 54454 | No Recognized Claim |
| 54455 | Shares Sold Short |
| 54456 | No Recognized Claim |
| 54457 | Purchased Out of Class Period |
| 54458 | Purchased Out of Class Period |
| 54459 | No Recognized Claim |
| 54460 | Purchased Out of Class Period |
| 54461 | Purchased Out of Class Period |
| 54462 | Purchased Out of Class Period |
| 54463 | Purchased Out of Class Period |
| 54464 | No Recognized Claim |
| 54465 | No Recognized Claim |
| 54466 | No Recognized Claim |
| 54467 | No Recognized Claim |
| 54468 | Purchased Out of Class Period |
| 54470 | No Recognized Claim |
| 54471 | Purchased Out of Class Period |
| 54472 | No Recognized Claim |
| 54473 | Purchased Out of Class Period |
| 54474 | Purchased Out of Class Period |
| 54476 | Purchased Out of Class Period |
| 54477 | No Recognized Claim |
| 54478 | No Recognized Claim |
| 54479 | No Recognized Claim |
| 54480 | No Recognized Claim |
| 54482 | Purchased Out of Class Period |
| 54483 | Purchased Out of Class Period |
| 54484 | Purchased Out of Class Period |
| 54485 | No Recognized Claim |
| 54487 | No Recognized Claim |
| 54489 | Purchased Out of Class Period |
| 54490 | No Recognized Claim |
| 54491 | No Recognized Claim |
| 54492 | Shares Sold Short |
| 54493 | Purchased Out of Class Period |
| 54494 | Purchased Out of Class Period |
| 54495 | No Recognized Claim |
| 54496 | No Recognized Claim |
| 54497 | No Recognized Claim |
| 54499 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 54500 | No Recognized Claim |
| 54501 | No Recognized Claim |
| 54502 | No Recognized Claim |
| 54504 | Purchased Out of Class Period |
| 54505 | No Recognized Claim |
| 54506 | No Recognized Claim |
| 54507 | Purchased Out of Class Period |
| 54508 | No Recognized Claim |
| 54509 | Shares Sold Short |
| 54510 | No Recognized Claim |
| 54511 | Purchased Out of Class Period |
| 54512 | Purchased Out of Class Period |
| 54513 | Purchased Out of Class Period |
| 54514 | Purchased Out of Class Period |
| 54515 | Purchased Out of Class Period |
| 54516 | Purchased Out of Class Period |
| 54517 | No Recognized Claim |
| 54518 | Purchased Out of Class Period |
| 54519 | No Recognized Claim |
| 54520 | Purchased Out of Class Period |
| 54521 | No Recognized Claim |
| 54522 | No Recognized Claim |
| 54523 | No Recognized Claim |
| 54524 | No Recognized Claim |
| 54527 | No Recognized Claim |
| 54528 | No Recognized Claim |
| 54529 | Purchased Out of Class Period |
| 54530 | Purchased Out of Class Period |
| 54531 | Purchased Out of Class Period |
| 54532 | Purchased Out of Class Period |
| 54533 | No Recognized Claim |
| 54534 | No Recognized Claim |
| 54535 | No Recognized Claim |
| 54536 | No Recognized Claim |
| 54537 | Purchased Out of Class Period |
| 54538 | Purchased Out of Class Period |
| 54539 | Purchased Out of Class Period |
| 54540 | No Recognized Claim |
| 54541 | No Recognized Claim |
| 54542 | Purchased Out of Class Period |
| 54543 | Purchased Out of Class Period |
| 54544 | Purchased Out of Class Period |
| 54545 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54546 | Purchased Out of Class Period |
| 54547 | Purchased Out of Class Period |
| 54548 | No Recognized Claim |
| 54549 | No Recognized Claim |
| 54550 | No Recognized Claim |
| 54551 | No Recognized Claim |
| 54552 | Purchased Out of Class Period |
| 54553 | Purchased Out of Class Period |
| 54554 | Purchased Out of Class Period |
| 54555 | No Recognized Claim |
| 54556 | Purchased Out of Class Period |
| 54557 | No Recognized Claim |
| 54558 | Purchased Out of Class Period |
| 54559 | Purchased Out of Class Period |
| 54560 | Purchased Out of Class Period |
| 54561 | No Recognized Claim |
| 54562 | No Recognized Claim |
| 54565 | No Recognized Claim |
| 54566 | No Recognized Claim |
| 54567 | Purchased Out of Class Period |
| 54568 | Purchased Out of Class Period |
| 54569 | No Recognized Claim |
| 54570 | Purchased Out of Class Period |
| 54571 | Purchased Out of Class Period |
| 54572 | No Recognized Claim |
| 54574 | No Recognized Claim |
| 54575 | No Recognized Claim |
| 54576 | Purchased Out of Class Period |
| 54577 | No Recognized Claim |
| 54578 | No Recognized Claim |
| 54580 | No Recognized Claim |
| 54581 | Purchased Out of Class Period |
| 54582 | Purchased Out of Class Period |
| 54583 | No Recognized Claim |
| 54584 | No Recognized Claim |
| 54586 | Purchased Out of Class Period |
| 54587 | No Recognized Claim |
| 54588 | No Recognized Claim |
| 54589 | No Recognized Claim |
| 54590 | Purchased Out of Class Period |
| 54591 | No Recognized Claim |
| 54592 | No Recognized Claim |
| 54593 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 54594 | Purchased Out of Class Period |
| 54595 | No Recognized Claim |
| 54596 | No Recognized Claim |
| 54597 | Purchased Out of Class Period |
| 54598 | Purchased Out of Class Period |
| 54599 | No Recognized Claim |
| 54600 | No Recognized Claim |
| 54601 | No Recognized Claim |
| 54602 | No Recognized Claim |
| 54603 | Purchased Out of Class Period |
| 54604 | Purchased Out of Class Period |
| 54605 | Purchased Out of Class Period |
| 54606 | Purchased Out of Class Period |
| 54607 | No Recognized Claim |
| 54609 | No Recognized Claim |
| 54610 | No Recognized Claim |
| 54611 | Purchased Out of Class Period |
| 54613 | No Recognized Claim |
| 54614 | No Recognized Claim |
| 54616 | No Recognized Claim |
| 54617 | Purchased Out of Class Period |
| 54618 | No Recognized Claim |
| 54619 | Purchased Out of Class Period |
| 54620 | Purchased Out of Class Period |
| 54621 | Purchased Out of Class Period |
| 54622 | Purchased Out of Class Period |
| 54623 | No Recognized Claim |
| 54624 | No Recognized Claim |
| 54625 | No Recognized Claim |
| 54626 | Purchased Out of Class Period |
| 54627 | No Recognized Claim |
| 54628 | Purchased Out of Class Period |
| 54629 | Purchased Out of Class Period |
| 54630 | Purchased Out of Class Period |
| 54631 | No Recognized Claim |
| 54632 | No Recognized Claim |
| 54633 | Purchased Out of Class Period |
| 54634 | Purchased Out of Class Period |
| 54635 | Purchased Out of Class Period |
| 54636 | No Recognized Claim |
| 54637 | Purchased Out of Class Period |
| 54639 | Purchased Out of Class Period |
| 54640 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 54641 | Purchased Out of Class Period |
| 54642 | Purchased Out of Class Period |
| 54643 | Purchased Out of Class Period |
| 54644 | Purchased Out of Class Period |
| 54645 | Purchased Out of Class Period |
| 54646 | Purchased Out of Class Period |
| 54647 | Purchased Out of Class Period |
| 54648 | No Recognized Claim |
| 54649 | No Recognized Claim |
| 54650 | No Recognized Claim |
| 54651 | No Recognized Claim |
| 54652 | Purchased Out of Class Period |
| 54653 | No Recognized Claim |
| 54654 | No Recognized Claim |
| 54655 | No Recognized Claim |
| 54656 | No Recognized Claim |
| 54657 | Purchased Out of Class Period |
| 54658 | No Recognized Claim |
| 54659 | Purchased Out of Class Period |
| 54660 | Purchased Out of Class Period |
| 54661 | No Recognized Claim |
| 54662 | No Recognized Claim |
| 54663 | No Recognized Claim |
| 54664 | Purchased Out of Class Period |
| 54665 | Purchased Out of Class Period |
| 54666 | Purchased Out of Class Period |
| 54667 | Purchased Out of Class Period |
| 54668 | No Recognized Claim |
| 54669 | Purchased Out of Class Period |
| 54670 | Purchased Out of Class Period |
| 54671 | No Recognized Claim |
| 54672 | Purchased Out of Class Period |
| 54673 | Purchased Out of Class Period |
| 54674 | Purchased Out of Class Period |
| 54675 | No Recognized Claim |
| 54676 | No Recognized Claim |
| 54677 | No Recognized Claim |
| 54678 | No Recognized Claim |
| 54680 | Purchased Out of Class Period |
| 54681 | Purchased Out of Class Period |
| 54682 | Purchased Out of Class Period |
| 54683 | Purchased Out of Class Period |
| 54684 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54685 | No Recognized Claim |
| 54686 | No Recognized Claim |
| 54687 | Purchased Out of Class Period |
| 54688 | No Recognized Claim |
| 54689 | No Recognized Claim |
| 54690 | Purchased Out of Class Period |
| 54691 | Purchased Out of Class Period |
| 54692 | Purchased Out of Class Period |
| 54693 | Purchased Out of Class Period |
| 54694 | No Recognized Claim |
| 54695 | Purchased Out of Class Period |
| 54696 | Purchased Out of Class Period |
| 54697 | No Recognized Claim |
| 54698 | Purchased Out of Class Period |
| 54699 | No Recognized Claim |
| 54700 | No Recognized Claim |
| 54701 | Purchased Out of Class Period |
| 54702 | No Recognized Claim |
| 54703 | Purchased Out of Class Period |
| 54704 | Purchased Out of Class Period |
| 54705 | No Recognized Claim |
| 54706 | No Recognized Claim |
| 54707 | Purchased Out of Class Period |
| 54708 | No Recognized Claim |
| 54709 | No Recognized Claim |
| 54710 | No Recognized Claim |
| 54711 | No Recognized Claim |
| 54712 | Purchased Out of Class Period |
| 54713 | No Recognized Claim |
| 54714 | No Recognized Claim |
| 54715 | Purchased Out of Class Period |
| 54716 | Purchased Out of Class Period |
| 54717 | Purchased Out of Class Period |
| 54718 | No Recognized Claim |
| 54721 | No Recognized Claim |
| 54722 | No Recognized Claim |
| 54723 | Purchased Out of Class Period |
| 54724 | No Recognized Claim |
| 54725 | No Recognized Claim |
| 54726 | No Recognized Claim |
| 54727 | No Recognized Claim |
| 54728 | No Recognized Claim |
| 54729 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54731 | No Recognized Claim |
| 54732 | No Recognized Claim |
| 54733 | Purchased Out of Class Period |
| 54735 | Shares Sold Short |
| 54736 | No Recognized Claim |
| 54737 | No Recognized Claim |
| 54738 | No Recognized Claim |
| 54739 | No Recognized Claim |
| 54740 | No Recognized Claim |
| 54741 | No Recognized Claim |
| 54742 | No Recognized Claim |
| 54743 | Purchased Out of Class Period |
| 54744 | Purchased Out of Class Period |
| 54746 | Purchased Out of Class Period |
| 54747 | Purchased Out of Class Period |
| 54748 | Purchased Out of Class Period |
| 54749 | Purchased Out of Class Period |
| 54750 | Purchased Out of Class Period |
| 54751 | Purchased Out of Class Period |
| 54752 | No Recognized Claim |
| 54753 | Purchased Out of Class Period |
| 54754 | Purchased Out of Class Period |
| 54755 | Purchased Out of Class Period |
| 54757 | No Recognized Claim |
| 54758 | No Recognized Claim |
| 54759 | Purchased Out of Class Period |
| 54760 | No Recognized Claim |
| 54761 | Purchased Out of Class Period |
| 54762 | Purchased Out of Class Period |
| 54763 | No Recognized Claim |
| 54764 | No Recognized Claim |
| 54765 | Purchased Out of Class Period |
| 54766 | No Recognized Claim |
| 54767 | Purchased Out of Class Period |
| 54768 | No Recognized Claim |
| 54770 | No Recognized Claim |
| 54771 | Purchased Out of Class Period |
| 54772 | No Recognized Claim |
| 54773 | Purchased Out of Class Period |
| 54774 | No Recognized Claim |
| 54775 | Purchased Out of Class Period |
| 54776 | Purchased Out of Class Period |
| 54777 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54778 | Purchased Out of Class Period |
| 54779 | Purchased Out of Class Period |
| 54781 | Purchased Out of Class Period |
| 54782 | Purchased Out of Class Period |
| 54783 | No Recognized Claim |
| 54784 | No Recognized Claim |
| 54785 | No Recognized Claim |
| 54787 | Purchased Out of Class Period |
| 54788 | Purchased Out of Class Period |
| 54789 | Purchased Out of Class Period |
| 54792 | No Recognized Claim |
| 54793 | Purchased Out of Class Period |
| 54794 | No Recognized Claim |
| 54795 | Purchased Out of Class Period |
| 54796 | No Recognized Claim |
| 54797 | No Recognized Claim |
| 54798 | No Recognized Claim |
| 54799 | No Recognized Claim |
| 54800 | Purchased Out of Class Period |
| 54801 | No Recognized Claim |
| 54802 | No Recognized Claim |
| 54803 | Purchased Out of Class Period |
| 54804 | No Recognized Claim |
| 54805 | Purchased Out of Class Period |
| 54806 | No Recognized Claim |
| 54807 | Purchased Out of Class Period |
| 54808 | No Recognized Claim |
| 54809 | Purchased Out of Class Period |
| 54810 | Shares Sold Short |
| 54811 | No Recognized Claim |
| 54813 | No Recognized Claim |
| 54814 | No Recognized Claim |
| 54815 | No Recognized Claim |
| 54816 | No Recognized Claim |
| 54817 | No Recognized Claim |
| 54818 | No Recognized Claim |
| 54819 | No Recognized Claim |
| 54820 | No Recognized Claim |
| 54821 | Shares Sold Short |
| 54822 | Purchased Out of Class Period |
| 54823 | No Recognized Claim |
| 54824 | Purchased Out of Class Period |
| 54825 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54826 | No Recognized Claim |
| 54827 | No Recognized Claim |
| 54828 | No Recognized Claim |
| 54829 | No Recognized Claim |
| 54830 | Purchased Out of Class Period |
| 54831 | Purchased Out of Class Period |
| 54832 | Purchased Out of Class Period |
| 54833 | Purchased Out of Class Period |
| 54835 | No Recognized Claim |
| 54836 | No Recognized Claim |
| 54837 | Purchased Out of Class Period |
| 54838 | Purchased Out of Class Period |
| 54839 | No Recognized Claim |
| 54840 | No Recognized Claim |
| 54841 | No Recognized Claim |
| 54842 | Purchased Out of Class Period |
| 54843 | Purchased Out of Class Period |
| 54844 | No Recognized Claim |
| 54845 | Purchased Out of Class Period |
| 54846 | No Recognized Claim |
| 54847 | No Recognized Claim |
| 54848 | No Recognized Claim |
| 54849 | Purchased Out of Class Period |
| 54850 | Purchased Out of Class Period |
| 54851 | No Recognized Claim |
| 54852 | Purchased Out of Class Period |
| 54853 | No Recognized Claim |
| 54854 | No Recognized Claim |
| 54855 | Shares Sold Short |
| 54856 | Purchased Out of Class Period |
| 54857 | No Recognized Claim |
| 54858 | Purchased Out of Class Period |
| 54859 | No Recognized Claim |
| 54860 | No Recognized Claim |
| 54861 | Purchased Out of Class Period |
| 54862 | No Recognized Claim |
| 54863 | Purchased Out of Class Period |
| 54864 | Purchased Out of Class Period |
| 54865 | Purchased Out of Class Period |
| 54867 | No Recognized Claim |
| 54868 | No Recognized Claim |
| 54869 | No Recognized Claim |
| 54871 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 54872 | Purchased Out of Class Period |
| 54873 | Purchased Out of Class Period |
| 54874 | Purchased Out of Class Period |
| 54875 | Purchased Out of Class Period |
| 54876 | No Recognized Claim |
| 54877 | No Recognized Claim |
| 54878 | Purchased Out of Class Period |
| 54879 | No Recognized Claim |
| 54880 | No Recognized Claim |
| 54881 | No Recognized Claim |
| 54882 | No Recognized Claim |
| 54883 | No Recognized Claim |
| 54884 | Purchased Out of Class Period |
| 54885 | No Recognized Claim |
| 54886 | No Recognized Claim |
| 54887 | No Recognized Claim |
| 54888 | Purchased Out of Class Period |
| 54889 | No Recognized Claim |
| 54890 | No Recognized Claim |
| 54892 | No Recognized Claim |
| 54893 | Purchased Out of Class Period |
| 54894 | No Recognized Claim |
| 54895 | No Recognized Claim |
| 54896 | No Recognized Claim |
| 54897 | No Recognized Claim |
| 54899 | No Recognized Claim |
| 54901 | No Recognized Claim |
| 54902 | No Recognized Claim |
| 54903 | No Recognized Claim |
| 54905 | No Recognized Claim |
| 54907 | No Recognized Claim |
| 54908 | Purchased Out of Class Period |
| 54909 | No Recognized Claim |
| 54911 | No Recognized Claim |
| 54912 | No Recognized Claim |
| 54913 | No Recognized Claim |
| 54914 | No Recognized Claim |
| 54915 | Purchased Out of Class Period |
| 54916 | Purchased Out of Class Period |
| 54917 | No Recognized Claim |
| 54918 | No Recognized Claim |
| 54919 | No Recognized Claim |
| 54920 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54921 | No Recognized Claim |
| 54923 | No Recognized Claim |
| 54924 | No Recognized Claim |
| 54925 | No Recognized Claim |
| 54927 | No Recognized Claim |
| 54929 | No Recognized Claim |
| 54931 | No Recognized Claim |
| 54932 | No Recognized Claim |
| 54934 | No Recognized Claim |
| 54935 | No Recognized Claim |
| 54936 | No Recognized Claim |
| 54937 | No Recognized Claim |
| 54938 | Shares Sold Short |
| 54939 | No Recognized Claim |
| 54940 | No Recognized Claim |
| 54941 | No Recognized Claim |
| 54942 | No Recognized Claim |
| 54943 | No Recognized Claim |
| 54944 | Purchased Out of Class Period |
| 54945 | No Recognized Claim |
| 54946 | No Recognized Claim |
| 54949 | No Recognized Claim |
| 54953 | Purchased Out of Class Period |
| 54954 | No Recognized Claim |
| 54955 | Purchased Out of Class Period |
| 54956 | Purchased Out of Class Period |
| 54962 | No Recognized Claim |
| 54963 | Purchased Out of Class Period |
| 54965 | Purchased Out of Class Period |
| 54967 | Purchased Out of Class Period |
| 54968 | Purchased Out of Class Period |
| 54969 | Shares Sold Short |
| 54970 | Purchased Out of Class Period |
| 54971 | Purchased Out of Class Period |
| 54972 | Purchased Out of Class Period |
| 54973 | Purchased Out of Class Period |
| 54974 | Purchased Out of Class Period |
| 54975 | Shares Sold Short |
| 54976 | Purchased Out of Class Period |
| 54977 | Purchased Out of Class Period |
| 54978 | No Recognized Claim |
| 54983 | Purchased Out of Class Period |
| 54984 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54986 | No Recognized Claim |
| 54987 | No Recognized Claim |
| 54988 | No Recognized Claim |
| 54989 | Purchased Out of Class Period |
| 54991 | No Recognized Claim |
| 54992 | No Recognized Claim |
| 54993 | No Recognized Claim |
| 54994 | Shares Sold Short |
| 54995 | Shares Sold Short |
| 54997 | No Recognized Claim |
| 54999 | No Recognized Claim |
| 55000 | Shares Sold Short |
| 55001 | Purchased Out of Class Period |
| 55003 | Purchased Out of Class Period |
| 55005 | No Recognized Claim |
| 55007 | Purchased Out of Class Period |
| 55008 | Purchased Out of Class Period |
| 55009 | Shares Sold Short |
| 55010 | Shares Sold Short |
| 55011 | Purchased Out of Class Period |
| 55013 | No Recognized Claim |
| 55014 | Purchased Out of Class Period |
| 55016 | No Recognized Claim |
| 55017 | No Recognized Claim |
| 55018 | Purchased Out of Class Period |
| 55019 | Purchased Out of Class Period |
| 55020 | Purchased Out of Class Period |
| 55021 | No Recognized Claim |
| 55023 | Shares Sold Short |
| 55024 | No Recognized Claim |
| 55025 | No Recognized Claim |
| 55026 | Purchased Out of Class Period |
| 55027 | No Recognized Claim |
| 55028 | No Recognized Claim |
| 55029 | No Recognized Claim |
| 55030 | Shares Sold Short |
| 55031 | Purchased Out of Class Period |
| 55032 | Purchased Out of Class Period |
| 55033 | Shares Sold Short |
| 55034 | Purchased Out of Class Period |
| 55035 | No Recognized Claim |
| 55036 | Shares Sold Short |
| 55037 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 55038 | Shares Sold Short |
| 55039 | Shares Sold Short |
| 55040 | No Recognized Claim |
| 55041 | No Recognized Claim |
| 55043 | Purchased Out of Class Period |
| 55044 | Purchased Out of Class Period |
| 55046 | Shares Sold Short |
| 55047 | No Recognized Claim |
| 55049 | Purchased Out of Class Period |
| 55050 | Purchased Out of Class Period |
| 55051 | No Recognized Claim |
| 55052 | No Recognized Claim |
| 55054 | Shares Sold Short |
| 55056 | Purchased Out of Class Period |
| 55059 | Purchased Out of Class Period |
| 55061 | No Recognized Claim |
| 55062 | No Recognized Claim |
| 55064 | No Recognized Claim |
| 55066 | No Recognized Claim |
| 55067 | No Recognized Claim |
| 55068 | Shares Sold Short |
| 55070 | Purchased Out of Class Period |
| 55071 | Purchased Out of Class Period |
| 55075 | No Recognized Claim |
| 55076 | Purchased Out of Class Period |
| 55078 | Shares Sold Short |
| 55082 | Shares Sold Short |
| 55085 | No Recognized Claim |
| 55086 | No Recognized Claim |
| 55087 | No Recognized Claim |
| 55089 | No Recognized Claim |
| 55090 | No Recognized Claim |
| 55091 | Purchased Out of Class Period |
| 55092 | Purchased Out of Class Period |
| 55093 | Purchased Out of Class Period |
| 55094 | Purchased Out of Class Period |
| 55095 | No Recognized Claim |
| 55096 | Purchased Out of Class Period |
| 55097 | No Recognized Claim |
| 55099 | No Recognized Claim |
| 55101 | Purchased Out of Class Period |
| 55102 | No Recognized Claim |
| 55103 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 55104 | No Recognized Claim |
| 55106 | No Recognized Claim |
| 55107 | Purchased Out of Class Period |
| 55108 | No Recognized Claim |
| 55109 | Purchased Out of Class Period |
| 55111 | Purchased Out of Class Period |
| 55113 | No Recognized Claim |
| 55114 | Shares Sold Short |
| 55115 | No Recognized Claim |
| 55116 | No Recognized Claim |
| 55117 | Shares Sold Short |
| 55118 | No Recognized Claim |
| 55119 | Purchased Out of Class Period |
| 55120 | Purchased Out of Class Period |
| 55122 | No Recognized Claim |
| 55123 | Purchased Out of Class Period |
| 55124 | Purchased Out of Class Period |
| 55125 | Purchased Out of Class Period |
| 55126 | No Recognized Claim |
| 55135 | No Recognized Claim |
| 55138 | No Recognized Claim |
| 55139 | Shares Sold Short |
| 55140 | No Recognized Claim |
| 55141 | Purchased Out of Class Period |
| 55143 | Purchased Out of Class Period |
| 55144 | Purchased Out of Class Period |
| 55145 | Shares Sold Short |
| 55146 | Shares Sold Short |
| 55147 | Purchased Out of Class Period |
| 55148 | Purchased Out of Class Period |
| 55149 | Purchased Out of Class Period |
| 55150 | Purchased Out of Class Period |
| 55151 | Purchased Out of Class Period |
| 55152 | Shares Sold Short |
| 55153 | Shares Sold Short |
| 55154 | Purchased Out of Class Period |
| 55155 | Purchased Out of Class Period |
| 55156 | Purchased Out of Class Period |
| 55157 | Purchased Out of Class Period |
| 55158 | Purchased Out of Class Period |
| 55159 | No Recognized Claim |
| 55160 | Purchased Out of Class Period |
| 55161 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 55162 | No Recognized Claim |
| 55163 | No Recognized Claim |
| 55164 | No Recognized Claim |
| 55165 | No Recognized Claim |
| 55166 | Shares Sold Short |
| 55167 | No Recognized Claim |
| 55168 | Purchased Out of Class Period |
| 55169 | No Recognized Claim |
| 55170 | Shares Sold Short |
| 55171 | Purchased Out of Class Period |
| 55172 | Purchased Out of Class Period |
| 55173 | Purchased Out of Class Period |
| 55174 | Purchased Out of Class Period |
| 55175 | No Recognized Claim |
| 55176 | Purchased Out of Class Period |
| 55177 | Purchased Out of Class Period |
| 55178 | No Recognized Claim |
| 55179 | Purchased Out of Class Period |
| 55180 | No Recognized Claim |
| 55181 | Purchased Out of Class Period |
| 55182 | Purchased Out of Class Period |
| 55183 | Purchased Out of Class Period |
| 55184 | Shares Sold Short |
| 55185 | Purchased Out of Class Period |
| 55186 | Purchased Out of Class Period |
| 55187 | Purchased Out of Class Period |
| 55188 | Shares Sold Short |
| 55189 | Purchased Out of Class Period |
| 55190 | Shares Sold Short |
| 55191 | Purchased Out of Class Period |
| 55192 | No Recognized Claim |
| 55193 | Purchased Out of Class Period |
| 55194 | No Recognized Claim |
| 55195 | Purchased Out of Class Period |
| 55196 | No Recognized Claim |
| 55197 | Purchased Out of Class Period |
| 55198 | Purchased Out of Class Period |
| 55199 | No Recognized Claim |
| 55200 | Purchased Out of Class Period |
| 55201 | No Recognized Claim |
| 55202 | No Recognized Claim |
| 55203 | No Recognized Claim |
| 55204 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 55205 | Purchased Out of Class Period |
| 55206 | No Recognized Claim |
| 55207 | Purchased Out of Class Period |
| 55208 | Purchased Out of Class Period |
| 55209 | Purchased Out of Class Period |
| 55210 | Purchased Out of Class Period |
| 55211 | No Recognized Claim |
| 55213 | Purchased Out of Class Period |
| 55214 | Purchased Out of Class Period |
| 55216 | Purchased Out of Class Period |
| 55217 | No Recognized Claim |
| 55218 | No Recognized Claim |
| 55219 | No Recognized Claim |
| 55220 | Purchased Out of Class Period |
| 55221 | No Recognized Claim |
| 55223 | Purchased Out of Class Period |
| 55224 | Purchased Out of Class Period |
| 55225 | Purchased Out of Class Period |
| 55226 | Purchased Out of Class Period |
| 55227 | Shares Sold Short |
| 55228 | No Recognized Claim |
| 55230 | Purchased Out of Class Period |
| 55231 | No Recognized Claim |
| 55232 | Purchased Out of Class Period |
| 55234 | No Recognized Claim |
| 55235 | Purchased Out of Class Period |
| 55236 | Purchased Out of Class Period |
| 55237 | No Recognized Claim |
| 55238 | Purchased Out of Class Period |
| 55239 | Purchased Out of Class Period |
| 55240 | Purchased Out of Class Period |
| 55241 | Purchased Out of Class Period |
| 55242 | Purchased Out of Class Period |
| 55243 | Purchased Out of Class Period |
| 55244 | Purchased Out of Class Period |
| 55245 | No Recognized Claim |
| 55246 | Purchased Out of Class Period |
| 55247 | Purchased Out of Class Period |
| 55248 | No Recognized Claim |
| 55249 | No Recognized Claim |
| 55251 | Purchased Out of Class Period |
| 55252 | Purchased Out of Class Period |
| 55253 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 55254 | Purchased Out of Class Period |
| 55255 | No Recognized Claim |
| 55256 | Purchased Out of Class Period |
| 55257 | Purchased Out of Class Period |
| 55258 | Purchased Out of Class Period |
| 55259 | No Recognized Claim |
| 55260 | Purchased Out of Class Period |
| 55261 | No Recognized Claim |
| 55262 | No Recognized Claim |
| 55263 | Shares Sold Short |
| 55264 | No Recognized Claim |
| 55265 | Purchased Out of Class Period |
| 55266 | Purchased Out of Class Period |
| 55267 | Purchased Out of Class Period |
| 55268 | No Recognized Claim |
| 55269 | Purchased Out of Class Period |
| 55270 | Purchased Out of Class Period |
| 55271 | No Recognized Claim |
| 55272 | No Recognized Claim |
| 55273 | Purchased Out of Class Period |
| 55274 | No Recognized Claim |
| 55275 | No Recognized Claim |
| 55276 | Shares Sold Short |
| 55277 | Purchased Out of Class Period |
| 55278 | Purchased Out of Class Period |
| 55279 | Purchased Out of Class Period |
| 55280 | Shares Sold Short |
| 55281 | Purchased Out of Class Period |
| 55283 | Purchased Out of Class Period |
| 55284 | Purchased Out of Class Period |
| 55285 | Purchased Out of Class Period |
| 55286 | No Recognized Claim |
| 55287 | Shares Sold Short |
| 55288 | Purchased Out of Class Period |
| 55290 | Purchased Out of Class Period |
| 55291 | Shares Sold Short |
| 55292 | Purchased Out of Class Period |
| 55293 | No Recognized Claim |
| 55294 | Purchased Out of Class Period |
| 55295 | Purchased Out of Class Period |
| 55296 | Purchased Out of Class Period |
| 55297 | Purchased Out of Class Period |
| 55298 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 55299 | Purchased Out of Class Period |
| 55300 | Purchased Out of Class Period |
| 55301 | No Recognized Claim |
| 55302 | No Recognized Claim |
| 55304 | Purchased Out of Class Period |
| 55305 | Purchased Out of Class Period |
| 55307 | Purchased Out of Class Period |
| 55308 | Purchased Out of Class Period |
| 55309 | Purchased Out of Class Period |
| 55311 | Purchased Out of Class Period |
| 55312 | Purchased Out of Class Period |
| 55313 | No Recognized Claim |
| 55314 | Purchased Out of Class Period |
| 55315 | No Recognized Claim |
| 55316 | No Recognized Claim |
| 55317 | Purchased Out of Class Period |
| 55319 | No Recognized Claim |
| 55320 | No Recognized Claim |
| 55321 | Purchased Out of Class Period |
| 55322 | Purchased Out of Class Period |
| 55324 | No Recognized Claim |
| 55325 | No Recognized Claim |
| 55326 | Purchased Out of Class Period |
| 55327 | No Recognized Claim |
| 55328 | Purchased Out of Class Period |
| 55331 | Purchased Out of Class Period |
| 55333 | No Recognized Claim |
| 55334 | Purchased Out of Class Period |
| 55336 | Purchased Out of Class Period |
| 55338 | Purchased Out of Class Period |
| 55339 | No Recognized Claim |
| 55341 | No Recognized Claim |
| 55343 | No Recognized Claim |
| 55344 | Purchased Out of Class Period |
| 55345 | Purchased Out of Class Period |
| 55346 | No Recognized Claim |
| 55349 | No Recognized Claim |
| 55350 | No Recognized Claim |
| 55351 | Purchased Out of Class Period |
| 55352 | No Recognized Claim |
| 55354 | Purchased Out of Class Period |
| 55355 | No Recognized Claim |
| 55356 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 55357 | Purchased Out of Class Period |
| 55358 | Purchased Out of Class Period |
| 55359 | No Recognized Claim |
| 55360 | No Recognized Claim |
| 55361 | Purchased Out of Class Period |
| 55362 | No Recognized Claim |
| 55363 | No Recognized Claim |
| 55364 | Purchased Out of Class Period |
| 55365 | No Recognized Claim |
| 55367 | No Recognized Claim |
| 55368 | No Recognized Claim |
| 55369 | No Recognized Claim |
| 55370 | Purchased Out of Class Period |
| 55371 | Shares Sold Short |
| 55372 | No Recognized Claim |
| 55373 | Purchased Out of Class Period |
| 55374 | Purchased Out of Class Period |
| 55376 | Purchased Out of Class Period |
| 55377 | Purchased Out of Class Period |
| 55378 | Purchased Out of Class Period |
| 55379 | No Recognized Claim |
| 55381 | Purchased Out of Class Period |
| 55382 | No Recognized Claim |
| 55385 | No Recognized Claim |
| 55386 | Purchased Out of Class Period |
| 55387 | No Recognized Claim |
| 55388 | Purchased Out of Class Period |
| 55390 | Purchased Out of Class Period |
| 55392 | Purchased Out of Class Period |
| 55393 | No Recognized Claim |
| 55395 | Purchased Out of Class Period |
| 55396 | Purchased Out of Class Period |
| 55399 | Purchased Out of Class Period |
| 55401 | No Recognized Claim |
| 55402 | Purchased Out of Class Period |
| 55404 | No Recognized Claim |
| 55405 | Purchased Out of Class Period |
| 55406 | Purchased Out of Class Period |
| 55407 | Purchased Out of Class Period |
| 55409 | Purchased Out of Class Period |
| 55411 | Purchased Out of Class Period |
| 55412 | Purchased Out of Class Period |
| 55413 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 55414 | Shares Sold Short |
| 55417 | Purchased Out of Class Period |
| 55418 | Purchased Out of Class Period |
| 55419 | Purchased Out of Class Period |
| 55420 | Purchased Out of Class Period |
| 55421 | Purchased Out of Class Period |
| 55422 | Shares Sold Short |
| 55423 | Purchased Out of Class Period |
| 55424 | Purchased Out of Class Period |
| 55425 | Purchased Out of Class Period |
| 55426 | Purchased Out of Class Period |
| 55427 | No Recognized Claim |
| 55428 | No Recognized Claim |
| 55430 | No Recognized Claim |
| 55431 | No Recognized Claim |
| 55432 | Purchased Out of Class Period |
| 55433 | Purchased Out of Class Period |
| 55434 | Purchased Out of Class Period |
| 55435 | Shares Sold Short |
| 55436 | Shares Sold Short |
| 55437 | No Recognized Claim |
| 55438 | No Recognized Claim |
| 55439 | No Recognized Claim |
| 55440 | No Recognized Claim |
| 55441 | Purchased Out of Class Period |
| 55442 | No Recognized Claim |
| 55445 | No Recognized Claim |
| 55446 | Purchased Out of Class Period |
| 55447 | No Recognized Claim |
| 55449 | Purchased Out of Class Period |
| 55451 | No Recognized Claim |
| 55454 | No Recognized Claim |
| 55455 | Shares Sold Short |
| 55457 | Purchased Out of Class Period |
| 55458 | Purchased Out of Class Period |
| 55459 | No Recognized Claim |
| 55460 | Purchased Out of Class Period |
| 55462 | Shares Sold Short |
| 55463 | Shares Sold Short |
| 55464 | Purchased Out of Class Period |
| 55470 | No Recognized Claim |
| 55472 | Purchased Out of Class Period |
| 55478 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 55479 | Shares Sold Short |
| 55480 | No Recognized Claim |
| 55481 | No Recognized Claim |
| 55484 | Shares Sold Short |
| 55485 | No Recognized Claim |
| 55487 | No Recognized Claim |
| 55489 | No Recognized Claim |
| 55490 | No Recognized Claim |
| 55491 | No Recognized Claim |
| 55493 | No Recognized Claim |
| 55494 | No Recognized Claim |
| 55495 | No Recognized Claim |
| 55496 | Shares Sold Short |
| 55497 | Shares Sold Short |
| 55498 | No Recognized Claim |
| 55499 | No Recognized Claim |
| 55501 | No Recognized Claim |
| 55502 | No Recognized Claim |
| 55503 | No Recognized Claim |
| 55504 | Shares Sold Short |
| 55506 | No Recognized Claim |
| 55509 | Purchased Out of Class Period |
| 55510 | No Recognized Claim |
| 55511 | No Recognized Claim |
| 55516 | Purchased Out of Class Period |
| 55517 | Shares Sold Short |
| 55518 | Shares Sold Short |
| 55519 | No Recognized Claim |
| 55520 | No Recognized Claim |
| 55521 | Purchased Out of Class Period |
| 55522 | Shares Sold Short |
| 55523 | Purchased Out of Class Period |
| 55526 | Shares Sold Short |
| 55527 | No Recognized Claim |
| 55528 | No Recognized Claim |
| 55529 | No Recognized Claim |
| 55531 | No Recognized Claim |
| 55532 | No Recognized Claim |
| 55533 | No Recognized Claim |
| 55535 | Purchased Out of Class Period |
| 55537 | Shares Sold Short |
| 55538 | No Recognized Claim |
| 55539 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 55545 | Shares Sold Short |
| 55546 | No Recognized Claim |
| 55548 | No Recognized Claim |
| 55549 | Shares Sold Short |
| 55550 | Shares Sold Short |
| 55551 | No Recognized Claim |
| 55552 | No Recognized Claim |
| 55554 | No Recognized Claim |
| 55556 | Purchased Out of Class Period |
| 55557 | Shares Sold Short |
| 55558 | Purchased Out of Class Period |
| 55559 | Shares Sold Short |
| 55560 | Purchased Out of Class Period |
| 55561 | Shares Sold Short |
| 55562 | No Recognized Claim |
| 55564 | Purchased Out of Class Period |
| 55565 | Purchased Out of Class Period |
| 55567 | Purchased Out of Class Period |
| 55568 | Shares Sold Short |
| 55570 | Shares Sold Short |
| 55574 | Purchased Out of Class Period |
| 55575 | No Recognized Claim |
| 55576 | Shares Sold Short |
| 55577 | Purchased Out of Class Period |
| 55579 | No Recognized Claim |
| 55580 | Shares Sold Short |
| 55581 | Purchased Out of Class Period |
| 55583 | No Recognized Claim |
| 55584 | Shares Sold Short |
| 55585 | No Recognized Claim |
| 55586 | Shares Sold Short |
| 55587 | Shares Sold Short |
| 55588 | Shares Sold Short |
| 55590 | Shares Sold Short |
| 55591 | Purchased Out of Class Period |
| 55592 | Purchased Out of Class Period |
| 55593 | No Recognized Claim |
| 55594 | Purchased Out of Class Period |
| 55597 | Purchased Out of Class Period |
| 55598 | Shares Sold Short |
| 55599 | Shares Sold Short |
| 55601 | Shares Sold Short |
| 55602 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 55603 | Purchased Out of Class Period |
| 55605 | Shares Sold Short |
| 55606 | No Recognized Claim |
| 55607 | Shares Sold Short |
| 55609 | Purchased Out of Class Period |
| 55610 | Purchased Out of Class Period |
| 55611 | Shares Sold Short |
| 55613 | No Recognized Claim |
| 55614 | Shares Sold Short |
| 55615 | Shares Sold Short |
| 55617 | No Recognized Claim |
| 55618 | Shares Sold Short |
| 55619 | Shares Sold Short |
| 55620 | Purchased Out of Class Period |
| 55621 | Purchased Out of Class Period |
| 55622 | Purchased Out of Class Period |
| 55623 | Shares Sold Short |
| 55624 | Purchased Out of Class Period |
| 55625 | Purchased Out of Class Period |
| 55626 | Shares Sold Short |
| 55627 | Purchased Out of Class Period |
| 55629 | Shares Sold Short |
| 55630 | Purchased Out of Class Period |
| 55631 | Purchased Out of Class Period |
| 55632 | Purchased Out of Class Period |
| 55633 | Purchased Out of Class Period |
| 55634 | No Recognized Claim |
| 55636 | No Recognized Claim |
| 55638 | Purchased Out of Class Period |
| 55639 | Shares Sold Short |
| 55641 | Shares Sold Short |
| 55642 | Purchased Out of Class Period |
| 55643 | Purchased Out of Class Period |
| 55644 | Shares Sold Short |
| 55645 | Purchased Out of Class Period |
| 55646 | Shares Sold Short |
| 55647 | Purchased Out of Class Period |
| 55650 | Shares Sold Short |
| 55651 | Shares Sold Short |
| 55652 | No Recognized Claim |
| 55653 | Shares Sold Short |
| 55654 | No Recognized Claim |
| 55656 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 55658 | No Recognized Claim |
| 55659 | Purchased Out of Class Period |
| 55661 | No Recognized Claim |
| 55662 | Shares Sold Short |
| 55663 | No Recognized Claim |
| 55667 | Shares Sold Short |
| 55670 | Shares Sold Short |
| 55673 | Shares Sold Short |
| 55675 | Shares Sold Short |
| 55676 | Shares Sold Short |
| 55679 | No Recognized Claim |
| 55681 | No Recognized Claim |
| 55683 | No Recognized Claim |
| 55685 | Purchased Out of Class Period |
| 55686 | Purchased Out of Class Period |
| 55687 | Purchased Out of Class Period |
| 55688 | Shares Sold Short |
| 55692 | Purchased Out of Class Period |
| 55693 | Shares Sold Short |
| 55695 | Purchased Out of Class Period |
| 55697 | Purchased Out of Class Period |
| 55699 | Shares Sold Short |
| 55701 | Purchased Out of Class Period |
| 55703 | Shares Sold Short |
| 55704 | Purchased Out of Class Period |
| 55705 | No Recognized Claim |
| 55708 | Shares Sold Short |
| 55709 | Shares Sold Short |
| 55710 | Purchased Out of Class Period |
| 55711 | Purchased Out of Class Period |
| 55712 | Shares Sold Short |
| 55713 | No Recognized Claim |
| 55714 | Shares Sold Short |
| 55716 | Shares Sold Short |
| 55717 | No Recognized Claim |
| 55718 | No Recognized Claim |
| 55719 | Shares Sold Short |
| 55720 | No Recognized Claim |
| 55721 | No Recognized Claim |
| 55723 | No Recognized Claim |
| 55724 | Shares Sold Short |
| 55728 | No Recognized Claim |
| 55729 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 55730 | No Recognized Claim |
| 55732 | Shares Sold Short |
| 55733 | Purchased Out of Class Period |
| 55735 | Shares Sold Short |
| 55736 | No Recognized Claim |
| 55738 | Shares Sold Short |
| 55739 | Purchased Out of Class Period |
| 55740 | Shares Sold Short |
| 55741 | No Recognized Claim |
| 55742 | Shares Sold Short |
| 55743 | Purchased Out of Class Period |
| 55744 | Shares Sold Short |
| 55745 | Shares Sold Short |
| 55748 | No Recognized Claim |
| 55749 | Shares Sold Short |
| 55750 | Purchased Out of Class Period |
| 55751 | Purchased Out of Class Period |
| 55752 | Purchased Out of Class Period |
| 55753 | No Recognized Claim |
| 55754 | Shares Sold Short |
| 55755 | Shares Sold Short |
| 55759 | Shares Sold Short |
| 55761 | Shares Sold Short |
| 55763 | Shares Sold Short |
| 55764 | Shares Sold Short |
| 55765 | No Recognized Claim |
| 55767 | Shares Sold Short |
| 55768 | Purchased Out of Class Period |
| 55769 | Purchased Out of Class Period |
| 55770 | No Recognized Claim |
| 55771 | No Recognized Claim |
| 55774 | Shares Sold Short |
| 55775 | No Recognized Claim |
| 55776 | Shares Sold Short |
| 55777 | Purchased Out of Class Period |
| 55778 | No Recognized Claim |
| 55779 | Shares Sold Short |
| 55780 | Purchased Out of Class Period |
| 55783 | Shares Sold Short |
| 55784 | No Recognized Claim |
| 55785 | Purchased Out of Class Period |
| 55786 | Shares Sold Short |
| 55787 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 55788 | Shares Sold Short |
| 55789 | Shares Sold Short |
| 55790 | Purchased Out of Class Period |
| 55791 | Purchased Out of Class Period |
| 55792 | Shares Sold Short |
| 55793 | No Recognized Claim |
| 55794 | No Recognized Claim |
| 55795 | No Recognized Claim |
| 55796 | Purchased Out of Class Period |
| 55798 | Purchased Out of Class Period |
| 55799 | No Recognized Claim |
| 55800 | Purchased Out of Class Period |
| 55801 | Purchased Out of Class Period |
| 55802 | Purchased Out of Class Period |
| 55803 | Purchased Out of Class Period |
| 55804 | Purchased Out of Class Period |
| 55805 | No Recognized Claim |
| 55806 | Purchased Out of Class Period |
| 55807 | No Recognized Claim |
| 55808 | Purchased Out of Class Period |
| 55809 | Purchased Out of Class Period |
| 55810 | Purchased Out of Class Period |
| 55811 | No Recognized Claim |
| 55812 | Purchased Out of Class Period |
| 55813 | No Recognized Claim |
| 55814 | No Recognized Claim |
| 55815 | Purchased Out of Class Period |
| 55818 | No Recognized Claim |
| 55819 | Shares Sold Short |
| 55820 | No Recognized Claim |
| 55821 | No Recognized Claim |
| 55822 | Purchased Out of Class Period |
| 55823 | No Recognized Claim |
| 55824 | Purchased Out of Class Period |
| 55825 | Purchased Out of Class Period |
| 55827 | Shares Sold Short |
| 55828 | Purchased Out of Class Period |
| 55829 | No Recognized Claim |
| 55830 | Purchased Out of Class Period |
| 55832 | Purchased Out of Class Period |
| 55833 | Shares Sold Short |
| 55834 | Shares Sold Short |
| 55835 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 55836 | Shares Sold Short |
| 55837 | Shares Sold Short |
| 55838 | Shares Sold Short |
| 55842 | Shares Sold Short |
| 55843 | Purchased Out of Class Period |
| 55845 | Purchased Out of Class Period |
| 55847 | No Recognized Claim |
| 55848 | Shares Sold Short |
| 55849 | Purchased Out of Class Period |
| 55850 | Purchased Out of Class Period |
| 55851 | No Recognized Claim |
| 55852 | Purchased Out of Class Period |
| 55853 | Shares Sold Short |
| 55855 | Purchased Out of Class Period |
| 55856 | Shares Sold Short |
| 55857 | Shares Sold Short |
| 55858 | Purchased Out of Class Period |
| 55860 | Shares Sold Short |
| 55861 | Shares Sold Short |
| 55862 | Purchased Out of Class Period |
| 55864 | Purchased Out of Class Period |
| 55866 | Purchased Out of Class Period |
| 55870 | Purchased Out of Class Period |
| 55872 | Shares Sold Short |
| 55873 | Purchased Out of Class Period |
| 55874 | Purchased Out of Class Period |
| 55875 | Shares Sold Short |
| 55877 | No Recognized Claim |
| 55878 | Purchased Out of Class Period |
| 55879 | Purchased Out of Class Period |
| 55880 | Shares Sold Short |
| 55881 | Shares Sold Short |
| 55882 | No Recognized Claim |
| 55883 | No Recognized Claim |
| 55884 | Shares Sold Short |
| 55885 | No Recognized Claim |
| 55887 | Purchased Out of Class Period |
| 55889 | No Recognized Claim |
| 55892 | No Recognized Claim |
| 55893 | Purchased Out of Class Period |
| 55895 | Shares Sold Short |
| 55896 | Shares Sold Short |
| 55898 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 55899 | Purchased Out of Class Period |
| 55900 | Purchased Out of Class Period |
| 55901 | Shares Sold Short |
| 55903 | Shares Sold Short |
| 55904 | Purchased Out of Class Period |
| 55905 | Purchased Out of Class Period |
| 55907 | Purchased Out of Class Period |
| 55908 | No Recognized Claim |
| 55909 | Shares Sold Short |
| 55911 | Shares Sold Short |
| 55912 | No Recognized Claim |
| 55917 | Purchased Out of Class Period |
| 55918 | No Recognized Claim |
| 55919 | No Recognized Claim |
| 55920 | Purchased Out of Class Period |
| 55922 | Purchased Out of Class Period |
| 55923 | Purchased Out of Class Period |
| 55924 | Purchased Out of Class Period |
| 55928 | Purchased Out of Class Period |
| 55929 | Purchased Out of Class Period |
| 55931 | Shares Sold Short |
| 55932 | Shares Sold Short |
| 55934 | No Recognized Claim |
| 55935 | Shares Sold Short |
| 55936 | Purchased Out of Class Period |
| 55937 | Purchased Out of Class Period |
| 55938 | No Recognized Claim |
| 55939 | No Recognized Claim |
| 55940 | Shares Sold Short |
| 55941 | No Recognized Claim |
| 55942 | No Recognized Claim |
| 55943 | Shares Sold Short |
| 55944 | Purchased Out of Class Period |
| 55945 | Purchased Out of Class Period |
| 55946 | Purchased Out of Class Period |
| 55947 | Purchased Out of Class Period |
| 55948 | Shares Sold Short |
| 55949 | Shares Sold Short |
| 55950 | Shares Sold Short |
| 55951 | Purchased Out of Class Period |
| 55953 | Purchased Out of Class Period |
| 55954 | No Recognized Claim |
| 55955 | Shares Sold Short |

| Claim Number | Reason for Rejection |
| --- | --- |
| 55956 | No Recognized Claim |
| 55960 | Purchased Out of Class Period |
| 55961 | No Recognized Claim |
| 55962 | No Recognized Claim |
| 55963 | Purchased Out of Class Period |
| 55965 | Shares Sold Short |
| 55966 | Shares Sold Short |
| 55967 | No Recognized Claim |
| 55968 | Shares Sold Short |
| 55969 | Purchased Out of Class Period |
| 55972 | No Recognized Claim |
| 55974 | Shares Sold Short |
| 55975 | Shares Sold Short |
| 55978 | Shares Sold Short |
| 55980 | No Recognized Claim |
| 55983 | Purchased Out of Class Period |
| 55984 | No Recognized Claim |
| 55985 | No Recognized Claim |
| 55986 | Purchased Out of Class Period |
| 55987 | Purchased Out of Class Period |
| 55989 | Purchased Out of Class Period |
| 55990 | Shares Sold Short |
| 55992 | Shares Sold Short |
| 55993 | Purchased Out of Class Period |
| 55994 | No Recognized Claim |
| 55995 | Purchased Out of Class Period |
| 55998 | Purchased Out of Class Period |
| 55999 | Purchased Out of Class Period |
| 56000 | Shares Sold Short |
| 56001 | No Recognized Claim |
| 56002 | Shares Sold Short |
| 56004 | Purchased Out of Class Period |
| 56006 | No Recognized Claim |
| 56007 | Purchased Out of Class Period |
| 56008 | Purchased Out of Class Period |
| 56009 | Purchased Out of Class Period |
| 56013 | No Recognized Claim |
| 56015 | Shares Sold Short |
| 56016 | No Recognized Claim |
| 56018 | Shares Sold Short |
| 56021 | No Recognized Claim |
| 56023 | Shares Sold Short |
| 56026 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 56027 | No Recognized Claim |
| 56028 | No Recognized Claim |
| 56029 | No Recognized Claim |
| 56031 | Shares Sold Short |
| 56032 | Purchased Out of Class Period |
| 56033 | Purchased Out of Class Period |
| 56034 | Shares Sold Short |
| 56035 | Purchased Out of Class Period |
| 56036 | No Recognized Claim |
| 56037 | Shares Sold Short |
| 56038 | No Recognized Claim |
| 56039 | Purchased Out of Class Period |
| 56040 | Purchased Out of Class Period |
| 56041 | No Recognized Claim |
| 56042 | Shares Sold Short |
| 56044 | Shares Sold Short |
| 56047 | Purchased Out of Class Period |
| 56048 | No Recognized Claim |
| 56050 | Purchased Out of Class Period |
| 56051 | Purchased Out of Class Period |
| 56053 | Shares Sold Short |
| 56054 | Purchased Out of Class Period |
| 56055 | No Recognized Claim |
| 56056 | Shares Sold Short |
| 56057 | Shares Sold Short |
| 56059 | No Recognized Claim |
| 56060 | No Recognized Claim |
| 56061 | Shares Sold Short |
| 56062 | No Recognized Claim |
| 56063 | No Recognized Claim |
| 56064 | No Recognized Claim |
| 56065 | Shares Sold Short |
| 56066 | Purchased Out of Class Period |
| 56067 | Shares Sold Short |
| 56068 | Shares Sold Short |
| 56069 | Shares Sold Short |
| 56070 | No Recognized Claim |
| 56071 | No Recognized Claim |
| 56073 | Shares Sold Short |
| 56074 | Purchased Out of Class Period |
| 56076 | No Recognized Claim |
| 56077 | Shares Sold Short |
| 56078 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 56079 | Purchased Out of Class Period |
| 56080 | Purchased Out of Class Period |
| 56081 | Purchased Out of Class Period |
| 56082 | No Recognized Claim |
| 56083 | No Recognized Claim |
| 56085 | No Recognized Claim |
| 56087 | No Recognized Claim |
| 56088 | Purchased Out of Class Period |
| 56089 | Purchased Out of Class Period |
| 56090 | No Recognized Claim |
| 56091 | No Recognized Claim |
| 56092 | No Recognized Claim |
| 56093 | Shares Sold Short |
| 56094 | Purchased Out of Class Period |
| 56095 | Purchased Out of Class Period |
| 56096 | Shares Sold Short |
| 56097 | Shares Sold Short |
| 56100 | No Recognized Claim |
| 56101 | No Recognized Claim |
| 56102 | No Recognized Claim |
| 56104 | No Recognized Claim |
| 56106 | No Recognized Claim |
| 56110 | Shares Sold Short |
| 56111 | No Recognized Claim |
| 56112 | No Recognized Claim |
| 56113 | No Recognized Claim |
| 56114 | No Recognized Claim |
| 56115 | Purchased Out of Class Period |
| 56116 | Purchased Out of Class Period |
| 56117 | No Recognized Claim |
| 56118 | Purchased Out of Class Period |
| 56119 | No Recognized Claim |
| 56120 | No Recognized Claim |
| 56121 | Purchased Out of Class Period |
| 56124 | No Recognized Claim |
| 56125 | Shares Sold Short |
| 56126 | Purchased Out of Class Period |
| 56127 | Purchased Out of Class Period |
| 56129 | No Recognized Claim |
| 56131 | Purchased Out of Class Period |
| 56132 | No Recognized Claim |
| 56133 | No Recognized Claim |
| 56134 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56135 | No Recognized Claim |
| 56136 | Purchased Out of Class Period |
| 56137 | Purchased Out of Class Period |
| 56138 | No Recognized Claim |
| 56140 | Purchased Out of Class Period |
| 56141 | Purchased Out of Class Period |
| 56142 | No Recognized Claim |
| 56143 | Purchased Out of Class Period |
| 56144 | Purchased Out of Class Period |
| 56145 | No Recognized Claim |
| 56147 | Shares Sold Short |
| 56149 | No Recognized Claim |
| 56150 | Purchased Out of Class Period |
| 56151 | No Recognized Claim |
| 56152 | No Recognized Claim |
| 56153 | Purchased Out of Class Period |
| 56154 | Purchased Out of Class Period |
| 56156 | Purchased Out of Class Period |
| 56157 | Purchased Out of Class Period |
| 56158 | Purchased Out of Class Period |
| 56159 | Purchased Out of Class Period |
| 56161 | No Recognized Claim |
| 56162 | Purchased Out of Class Period |
| 56163 | Shares Sold Short |
| 56164 | Purchased Out of Class Period |
| 56166 | No Recognized Claim |
| 56167 | Purchased Out of Class Period |
| 56168 | Purchased Out of Class Period |
| 56172 | Shares Sold Short |
| 56173 | Purchased Out of Class Period |
| 56174 | No Recognized Claim |
| 56175 | Shares Sold Short |
| 56176 | Purchased Out of Class Period |
| 56178 | Shares Sold Short |
| 56179 | Purchased Out of Class Period |
| 56180 | Shares Sold Short |
| 56183 | Shares Sold Short |
| 56184 | Shares Sold Short |
| 56185 | Purchased Out of Class Period |
| 56187 | Purchased Out of Class Period |
| 56188 | Purchased Out of Class Period |
| 56190 | No Recognized Claim |
| 56191 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 56193 | Shares Sold Short |
| 56195 | Purchased Out of Class Period |
| 56196 | Purchased Out of Class Period |
| 56197 | No Recognized Claim |
| 56198 | Purchased Out of Class Period |
| 56199 | Shares Sold Short |
| 56200 | Shares Sold Short |
| 56202 | Purchased Out of Class Period |
| 56203 | Shares Sold Short |
| 56205 | No Recognized Claim |
| 56206 | Shares Sold Short |
| 56208 | No Recognized Claim |
| 56209 | No Recognized Claim |
| 56210 | Purchased Out of Class Period |
| 56212 | No Recognized Claim |
| 56213 | Purchased Out of Class Period |
| 56214 | No Recognized Claim |
| 56215 | No Recognized Claim |
| 56216 | Purchased Out of Class Period |
| 56217 | Purchased Out of Class Period |
| 56218 | Purchased Out of Class Period |
| 56219 | Purchased Out of Class Period |
| 56220 | Purchased Out of Class Period |
| 56221 | No Recognized Claim |
| 56222 | No Recognized Claim |
| 56223 | No Recognized Claim |
| 56224 | Purchased Out of Class Period |
| 56225 | Purchased Out of Class Period |
| 56226 | Purchased Out of Class Period |
| 56227 | Purchased Out of Class Period |
| 56228 | Purchased Out of Class Period |
| 56229 | No Recognized Claim |
| 56230 | No Recognized Claim |
| 56231 | Purchased Out of Class Period |
| 56232 | Purchased Out of Class Period |
| 56233 | Purchased Out of Class Period |
| 56234 | No Recognized Claim |
| 56235 | Purchased Out of Class Period |
| 56236 | Purchased Out of Class Period |
| 56237 | Purchased Out of Class Period |
| 56238 | Purchased Out of Class Period |
| 56239 | No Recognized Claim |
| 56240 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56241 | No Recognized Claim |
| 56242 | Purchased Out of Class Period |
| 56243 | Purchased Out of Class Period |
| 56244 | Purchased Out of Class Period |
| 56245 | No Recognized Claim |
| 56246 | Purchased Out of Class Period |
| 56247 | Purchased Out of Class Period |
| 56248 | No Recognized Claim |
| 56249 | Purchased Out of Class Period |
| 56250 | Purchased Out of Class Period |
| 56251 | Purchased Out of Class Period |
| 56252 | Shares Sold Short |
| 56253 | Purchased Out of Class Period |
| 56254 | Purchased Out of Class Period |
| 56255 | Purchased Out of Class Period |
| 56256 | Purchased Out of Class Period |
| 56257 | Purchased Out of Class Period |
| 56258 | Purchased Out of Class Period |
| 56259 | Purchased Out of Class Period |
| 56260 | Purchased Out of Class Period |
| 56261 | Purchased Out of Class Period |
| 56262 | Purchased Out of Class Period |
| 56263 | Purchased Out of Class Period |
| 56264 | No Recognized Claim |
| 56265 | Purchased Out of Class Period |
| 56266 | Purchased Out of Class Period |
| 56267 | Purchased Out of Class Period |
| 56268 | Purchased Out of Class Period |
| 56269 | Purchased Out of Class Period |
| 56270 | No Recognized Claim |
| 56271 | Purchased Out of Class Period |
| 56272 | Purchased Out of Class Period |
| 56273 | Purchased Out of Class Period |
| 56274 | Purchased Out of Class Period |
| 56275 | Purchased Out of Class Period |
| 56276 | Purchased Out of Class Period |
| 56277 | Purchased Out of Class Period |
| 56278 | Purchased Out of Class Period |
| 56279 | Purchased Out of Class Period |
| 56280 | Purchased Out of Class Period |
| 56281 | Purchased Out of Class Period |
| 56282 | No Recognized Claim |
| 56283 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 56284 | Purchased Out of Class Period |
| 56285 | Purchased Out of Class Period |
| 56286 | Purchased Out of Class Period |
| 56287 | Purchased Out of Class Period |
| 56288 | Purchased Out of Class Period |
| 56289 | Purchased Out of Class Period |
| 56290 | No Recognized Claim |
| 56291 | Purchased Out of Class Period |
| 56292 | Purchased Out of Class Period |
| 56293 | Purchased Out of Class Period |
| 56294 | Purchased Out of Class Period |
| 56295 | Purchased Out of Class Period |
| 56296 | Purchased Out of Class Period |
| 56297 | No Recognized Claim |
| 56298 | Purchased Out of Class Period |
| 56299 | Purchased Out of Class Period |
| 56300 | No Recognized Claim |
| 56301 | Purchased Out of Class Period |
| 56302 | Purchased Out of Class Period |
| 56303 | Purchased Out of Class Period |
| 56304 | No Recognized Claim |
| 56305 | No Recognized Claim |
| 56306 | No Recognized Claim |
| 56307 | No Recognized Claim |
| 56308 | Purchased Out of Class Period |
| 56309 | No Recognized Claim |
| 56310 | No Recognized Claim |
| 56311 | Purchased Out of Class Period |
| 56312 | Purchased Out of Class Period |
| 56313 | Purchased Out of Class Period |
| 56314 | Purchased Out of Class Period |
| 56315 | Purchased Out of Class Period |
| 56316 | No Recognized Claim |
| 56317 | Purchased Out of Class Period |
| 56318 | No Recognized Claim |
| 56319 | Purchased Out of Class Period |
| 56320 | Purchased Out of Class Period |
| 56321 | Purchased Out of Class Period |
| 56322 | Purchased Out of Class Period |
| 56323 | Purchased Out of Class Period |
| 56324 | Purchased Out of Class Period |
| 56325 | No Recognized Claim |
| 56326 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56327 | No Recognized Claim |
| 56328 | Purchased Out of Class Period |
| 56329 | Purchased Out of Class Period |
| 56330 | Purchased Out of Class Period |
| 56331 | Purchased Out of Class Period |
| 56332 | Purchased Out of Class Period |
| 56333 | Purchased Out of Class Period |
| 56334 | Purchased Out of Class Period |
| 56335 | Purchased Out of Class Period |
| 56336 | Purchased Out of Class Period |
| 56337 | No Recognized Claim |
| 56338 | Purchased Out of Class Period |
| 56339 | Purchased Out of Class Period |
| 56340 | No Recognized Claim |
| 56341 | No Recognized Claim |
| 56342 | Purchased Out of Class Period |
| 56343 | No Recognized Claim |
| 56344 | Purchased Out of Class Period |
| 56345 | Purchased Out of Class Period |
| 56346 | Purchased Out of Class Period |
| 56347 | Purchased Out of Class Period |
| 56348 | Purchased Out of Class Period |
| 56349 | Purchased Out of Class Period |
| 56350 | Purchased Out of Class Period |
| 56351 | Purchased Out of Class Period |
| 56352 | No Recognized Claim |
| 56353 | No Recognized Claim |
| 56354 | Purchased Out of Class Period |
| 56355 | Purchased Out of Class Period |
| 56356 | Purchased Out of Class Period |
| 56357 | No Recognized Claim |
| 56358 | No Recognized Claim |
| 56359 | Purchased Out of Class Period |
| 56360 | No Recognized Claim |
| 56361 | Purchased Out of Class Period |
| 56362 | Purchased Out of Class Period |
| 56363 | No Recognized Claim |
| 56364 | Purchased Out of Class Period |
| 56365 | Purchased Out of Class Period |
| 56366 | Purchased Out of Class Period |
| 56367 | No Recognized Claim |
| 56368 | No Recognized Claim |
| 56369 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 56370 | Purchased Out of Class Period |
| 56371 | No Recognized Claim |
| 56372 | Purchased Out of Class Period |
| 56373 | No Recognized Claim |
| 56374 | Purchased Out of Class Period |
| 56375 | Purchased Out of Class Period |
| 56376 | Purchased Out of Class Period |
| 56377 | Purchased Out of Class Period |
| 56378 | Purchased Out of Class Period |
| 56379 | Purchased Out of Class Period |
| 56380 | Purchased Out of Class Period |
| 56381 | Purchased Out of Class Period |
| 56382 | Purchased Out of Class Period |
| 56383 | No Recognized Claim |
| 56384 | Purchased Out of Class Period |
| 56385 | No Recognized Claim |
| 56386 | Purchased Out of Class Period |
| 56387 | Purchased Out of Class Period |
| 56388 | No Recognized Claim |
| 56389 | Purchased Out of Class Period |
| 56390 | Purchased Out of Class Period |
| 56391 | Purchased Out of Class Period |
| 56392 | No Recognized Claim |
| 56393 | Purchased Out of Class Period |
| 56394 | No Recognized Claim |
| 56395 | No Recognized Claim |
| 56396 | Purchased Out of Class Period |
| 56397 | No Recognized Claim |
| 56398 | Purchased Out of Class Period |
| 56399 | No Recognized Claim |
| 56400 | Purchased Out of Class Period |
| 56401 | Purchased Out of Class Period |
| 56402 | No Recognized Claim |
| 56403 | Purchased Out of Class Period |
| 56404 | No Recognized Claim |
| 56405 | No Recognized Claim |
| 56406 | Purchased Out of Class Period |
| 56407 | Purchased Out of Class Period |
| 56408 | Purchased Out of Class Period |
| 56409 | No Recognized Claim |
| 56410 | Purchased Out of Class Period |
| 56411 | No Recognized Claim |
| 56412 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56413 | Purchased Out of Class Period |
| 56414 | No Recognized Claim |
| 56415 | Purchased Out of Class Period |
| 56416 | Purchased Out of Class Period |
| 56417 | Purchased Out of Class Period |
| 56418 | Purchased Out of Class Period |
| 56419 | Purchased Out of Class Period |
| 56420 | No Recognized Claim |
| 56421 | Purchased Out of Class Period |
| 56422 | No Recognized Claim |
| 56423 | Purchased Out of Class Period |
| 56424 | Purchased Out of Class Period |
| 56425 | No Recognized Claim |
| 56426 | No Recognized Claim |
| 56427 | Purchased Out of Class Period |
| 56428 | Purchased Out of Class Period |
| 56429 | No Recognized Claim |
| 56430 | No Recognized Claim |
| 56431 | Purchased Out of Class Period |
| 56432 | Purchased Out of Class Period |
| 56433 | No Recognized Claim |
| 56434 | Purchased Out of Class Period |
| 56435 | Purchased Out of Class Period |
| 56436 | Purchased Out of Class Period |
| 56437 | Purchased Out of Class Period |
| 56438 | No Recognized Claim |
| 56439 | Purchased Out of Class Period |
| 56440 | No Recognized Claim |
| 56441 | Purchased Out of Class Period |
| 56442 | Purchased Out of Class Period |
| 56443 | Purchased Out of Class Period |
| 56444 | Purchased Out of Class Period |
| 56445 | Purchased Out of Class Period |
| 56446 | Purchased Out of Class Period |
| 56447 | Purchased Out of Class Period |
| 56448 | Purchased Out of Class Period |
| 56449 | Purchased Out of Class Period |
| 56450 | Purchased Out of Class Period |
| 56451 | No Recognized Claim |
| 56452 | Purchased Out of Class Period |
| 56453 | No Recognized Claim |
| 56454 | No Recognized Claim |
| 56455 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 56456 | Purchased Out of Class Period |
| 56457 | Purchased Out of Class Period |
| 56458 | Purchased Out of Class Period |
| 56459 | No Recognized Claim |
| 56460 | Purchased Out of Class Period |
| 56461 | No Recognized Claim |
| 56462 | Purchased Out of Class Period |
| 56463 | Purchased Out of Class Period |
| 56464 | Purchased Out of Class Period |
| 56465 | No Recognized Claim |
| 56466 | Purchased Out of Class Period |
| 56467 | No Recognized Claim |
| 56468 | No Recognized Claim |
| 56469 | No Recognized Claim |
| 56470 | Purchased Out of Class Period |
| 56471 | Purchased Out of Class Period |
| 56472 | Purchased Out of Class Period |
| 56473 | No Recognized Claim |
| 56474 | Purchased Out of Class Period |
| 56475 | Purchased Out of Class Period |
| 56476 | Purchased Out of Class Period |
| 56477 | No Recognized Claim |
| 56478 | No Recognized Claim |
| 56479 | Purchased Out of Class Period |
| 56480 | Purchased Out of Class Period |
| 56481 | Purchased Out of Class Period |
| 56482 | Purchased Out of Class Period |
| 56483 | No Recognized Claim |
| 56484 | Purchased Out of Class Period |
| 56485 | Purchased Out of Class Period |
| 56486 | Purchased Out of Class Period |
| 56487 | No Recognized Claim |
| 56488 | Purchased Out of Class Period |
| 56489 | Purchased Out of Class Period |
| 56490 | Purchased Out of Class Period |
| 56491 | No Recognized Claim |
| 56492 | Purchased Out of Class Period |
| 56493 | No Recognized Claim |
| 56494 | Purchased Out of Class Period |
| 56495 | Purchased Out of Class Period |
| 56496 | No Recognized Claim |
| 56497 | No Recognized Claim |
| 56498 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56499 | Purchased Out of Class Period |
| 56500 | Purchased Out of Class Period |
| 56501 | Purchased Out of Class Period |
| 56502 | Shares Sold Short |
| 56503 | No Recognized Claim |
| 56504 | No Recognized Claim |
| 56505 | Purchased Out of Class Period |
| 56506 | Purchased Out of Class Period |
| 56507 | Purchased Out of Class Period |
| 56508 | Purchased Out of Class Period |
| 56509 | Purchased Out of Class Period |
| 56510 | Purchased Out of Class Period |
| 56511 | Purchased Out of Class Period |
| 56512 | Purchased Out of Class Period |
| 56513 | Purchased Out of Class Period |
| 56514 | Purchased Out of Class Period |
| 56515 | Purchased Out of Class Period |
| 56516 | Purchased Out of Class Period |
| 56517 | Purchased Out of Class Period |
| 56518 | Purchased Out of Class Period |
| 56519 | No Recognized Claim |
| 56520 | Purchased Out of Class Period |
| 56521 | Purchased Out of Class Period |
| 56522 | Purchased Out of Class Period |
| 56523 | Purchased Out of Class Period |
| 56524 | Purchased Out of Class Period |
| 56525 | Purchased Out of Class Period |
| 56526 | Purchased Out of Class Period |
| 56527 | Purchased Out of Class Period |
| 56528 | Purchased Out of Class Period |
| 56529 | No Recognized Claim |
| 56530 | Purchased Out of Class Period |
| 56531 | No Recognized Claim |
| 56532 | Purchased Out of Class Period |
| 56533 | No Recognized Claim |
| 56534 | Purchased Out of Class Period |
| 56535 | Purchased Out of Class Period |
| 56536 | Purchased Out of Class Period |
| 56537 | Purchased Out of Class Period |
| 56538 | Purchased Out of Class Period |
| 56539 | No Recognized Claim |
| 56540 | No Recognized Claim |
| 56541 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 56542 | Purchased Out of Class Period |
| 56543 | Purchased Out of Class Period |
| 56544 | No Recognized Claim |
| 56545 | Purchased Out of Class Period |
| 56546 | Purchased Out of Class Period |
| 56547 | Purchased Out of Class Period |
| 56548 | Purchased Out of Class Period |
| 56549 | No Recognized Claim |
| 56550 | No Recognized Claim |
| 56551 | Purchased Out of Class Period |
| 56552 | Purchased Out of Class Period |
| 56553 | Purchased Out of Class Period |
| 56554 | Purchased Out of Class Period |
| 56555 | Purchased Out of Class Period |
| 56556 | No Recognized Claim |
| 56557 | Purchased Out of Class Period |
| 56558 | Purchased Out of Class Period |
| 56559 | Purchased Out of Class Period |
| 56560 | No Recognized Claim |
| 56561 | Purchased Out of Class Period |
| 56562 | Purchased Out of Class Period |
| 56563 | Purchased Out of Class Period |
| 56564 | Purchased Out of Class Period |
| 56565 | Purchased Out of Class Period |
| 56566 | Purchased Out of Class Period |
| 56567 | No Recognized Claim |
| 56568 | No Recognized Claim |
| 56569 | Purchased Out of Class Period |
| 56570 | No Recognized Claim |
| 56571 | Purchased Out of Class Period |
| 56572 | Purchased Out of Class Period |
| 56573 | No Recognized Claim |
| 56574 | Purchased Out of Class Period |
| 56575 | Purchased Out of Class Period |
| 56576 | Purchased Out of Class Period |
| 56577 | Purchased Out of Class Period |
| 56578 | No Recognized Claim |
| 56579 | Purchased Out of Class Period |
| 56580 | Purchased Out of Class Period |
| 56581 | No Recognized Claim |
| 56582 | Purchased Out of Class Period |
| 56583 | Purchased Out of Class Period |
| 56584 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 56585 | Purchased Out of Class Period |
| 56586 | Purchased Out of Class Period |
| 56587 | Purchased Out of Class Period |
| 56588 | No Recognized Claim |
| 56589 | Purchased Out of Class Period |
| 56590 | No Recognized Claim |
| 56591 | Purchased Out of Class Period |
| 56592 | Purchased Out of Class Period |
| 56593 | Purchased Out of Class Period |
| 56594 | Purchased Out of Class Period |
| 56595 | Purchased Out of Class Period |
| 56596 | Purchased Out of Class Period |
| 56597 | Purchased Out of Class Period |
| 56598 | No Recognized Claim |
| 56599 | Purchased Out of Class Period |
| 56600 | Purchased Out of Class Period |
| 56601 | Purchased Out of Class Period |
| 56602 | Purchased Out of Class Period |
| 56603 | Purchased Out of Class Period |
| 56604 | Purchased Out of Class Period |
| 56605 | Purchased Out of Class Period |
| 56606 | No Recognized Claim |
| 56607 | Purchased Out of Class Period |
| 56608 | Purchased Out of Class Period |
| 56609 | Purchased Out of Class Period |
| 56610 | No Recognized Claim |
| 56611 | No Recognized Claim |
| 56612 | Purchased Out of Class Period |
| 56613 | Purchased Out of Class Period |
| 56614 | Purchased Out of Class Period |
| 56615 | No Recognized Claim |
| 56616 | Purchased Out of Class Period |
| 56617 | Purchased Out of Class Period |
| 56618 | Purchased Out of Class Period |
| 56619 | Purchased Out of Class Period |
| 56620 | No Recognized Claim |
| 56621 | Purchased Out of Class Period |
| 56622 | No Recognized Claim |
| 56623 | Purchased Out of Class Period |
| 56624 | Purchased Out of Class Period |
| 56625 | Purchased Out of Class Period |
| 56626 | Purchased Out of Class Period |
| 56627 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56628 | Purchased Out of Class Period |
| 56629 | Purchased Out of Class Period |
| 56630 | Purchased Out of Class Period |
| 56631 | Purchased Out of Class Period |
| 56632 | Purchased Out of Class Period |
| 56633 | No Recognized Claim |
| 56634 | Purchased Out of Class Period |
| 56635 | Purchased Out of Class Period |
| 56636 | Purchased Out of Class Period |
| 56637 | Purchased Out of Class Period |
| 56638 | Purchased Out of Class Period |
| 56639 | Purchased Out of Class Period |
| 56640 | Purchased Out of Class Period |
| 56641 | Purchased Out of Class Period |
| 56642 | Purchased Out of Class Period |
| 56643 | Purchased Out of Class Period |
| 56644 | Purchased Out of Class Period |
| 56645 | Purchased Out of Class Period |
| 56646 | Purchased Out of Class Period |
| 56647 | Purchased Out of Class Period |
| 56648 | Purchased Out of Class Period |
| 56649 | No Recognized Claim |
| 56650 | Purchased Out of Class Period |
| 56651 | No Recognized Claim |
| 56652 | No Recognized Claim |
| 56653 | No Recognized Claim |
| 56654 | Purchased Out of Class Period |
| 56655 | Purchased Out of Class Period |
| 56656 | Purchased Out of Class Period |
| 56657 | No Recognized Claim |
| 56658 | Purchased Out of Class Period |
| 56659 | No Recognized Claim |
| 56660 | Purchased Out of Class Period |
| 56661 | Purchased Out of Class Period |
| 56662 | Purchased Out of Class Period |
| 56663 | Purchased Out of Class Period |
| 56664 | Purchased Out of Class Period |
| 56665 | Purchased Out of Class Period |
| 56666 | No Recognized Claim |
| 56667 | Purchased Out of Class Period |
| 56668 | Purchased Out of Class Period |
| 56669 | Purchased Out of Class Period |
| 56670 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56671 | Purchased Out of Class Period |
| 56672 | Purchased Out of Class Period |
| 56673 | Purchased Out of Class Period |
| 56674 | Purchased Out of Class Period |
| 56675 | Purchased Out of Class Period |
| 56676 | Purchased Out of Class Period |
| 56677 | Purchased Out of Class Period |
| 56678 | Purchased Out of Class Period |
| 56679 | No Recognized Claim |
| 56680 | Purchased Out of Class Period |
| 56681 | Purchased Out of Class Period |
| 56682 | Purchased Out of Class Period |
| 56683 | Purchased Out of Class Period |
| 56684 | Purchased Out of Class Period |
| 56685 | No Recognized Claim |
| 56686 | Purchased Out of Class Period |
| 56687 | Purchased Out of Class Period |
| 56688 | Purchased Out of Class Period |
| 56689 | Purchased Out of Class Period |
| 56690 | Purchased Out of Class Period |
| 56691 | Purchased Out of Class Period |
| 56692 | Purchased Out of Class Period |
| 56693 | Purchased Out of Class Period |
| 56694 | Purchased Out of Class Period |
| 56695 | No Recognized Claim |
| 56696 | Purchased Out of Class Period |
| 56697 | Purchased Out of Class Period |
| 56698 | Purchased Out of Class Period |
| 56699 | Purchased Out of Class Period |
| 56700 | Purchased Out of Class Period |
| 56701 | Purchased Out of Class Period |
| 56702 | Purchased Out of Class Period |
| 56703 | No Recognized Claim |
| 56704 | Purchased Out of Class Period |
| 56705 | Purchased Out of Class Period |
| 56706 | No Recognized Claim |
| 56707 | Purchased Out of Class Period |
| 56708 | Purchased Out of Class Period |
| 56709 | No Recognized Claim |
| 56710 | Purchased Out of Class Period |
| 56711 | Purchased Out of Class Period |
| 56712 | Purchased Out of Class Period |
| 56713 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 56714 | Purchased Out of Class Period |
| 56715 | No Recognized Claim |
| 56716 | Purchased Out of Class Period |
| 56717 | No Recognized Claim |
| 56718 | Purchased Out of Class Period |
| 56719 | Purchased Out of Class Period |
| 56720 | Purchased Out of Class Period |
| 56721 | Purchased Out of Class Period |
| 56722 | Purchased Out of Class Period |
| 56723 | No Recognized Claim |
| 56724 | Purchased Out of Class Period |
| 56725 | Purchased Out of Class Period |
| 56726 | Purchased Out of Class Period |
| 56727 | Purchased Out of Class Period |
| 56728 | Purchased Out of Class Period |
| 56729 | Purchased Out of Class Period |
| 56730 | Purchased Out of Class Period |
| 56731 | Purchased Out of Class Period |
| 56732 | Purchased Out of Class Period |
| 56733 | Purchased Out of Class Period |
| 56734 | No Recognized Claim |
| 56735 | Purchased Out of Class Period |
| 56736 | Purchased Out of Class Period |
| 56737 | Purchased Out of Class Period |
| 56738 | Purchased Out of Class Period |
| 56739 | Purchased Out of Class Period |
| 56740 | Purchased Out of Class Period |
| 56741 | Purchased Out of Class Period |
| 56742 | No Recognized Claim |
| 56743 | Purchased Out of Class Period |
| 56744 | Purchased Out of Class Period |
| 56745 | Purchased Out of Class Period |
| 56746 | No Recognized Claim |
| 56747 | Purchased Out of Class Period |
| 56748 | Purchased Out of Class Period |
| 56749 | Purchased Out of Class Period |
| 56750 | Purchased Out of Class Period |
| 56751 | No Recognized Claim |
| 56752 | Purchased Out of Class Period |
| 56753 | Purchased Out of Class Period |
| 56754 | Purchased Out of Class Period |
| 56755 | Purchased Out of Class Period |
| 56756 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 56757 | Purchased Out of Class Period |
| 56758 | Shares Sold Short |
| 56759 | Purchased Out of Class Period |
| 56760 | Purchased Out of Class Period |
| 56761 | Purchased Out of Class Period |
| 56762 | Purchased Out of Class Period |
| 56763 | Purchased Out of Class Period |
| 56764 | Shares Sold Short |
| 56765 | Purchased Out of Class Period |
| 56766 | Purchased Out of Class Period |
| 56767 | Purchased Out of Class Period |
| 56768 | Purchased Out of Class Period |
| 56769 | Purchased Out of Class Period |
| 56770 | Purchased Out of Class Period |
| 56771 | No Recognized Claim |
| 56772 | Purchased Out of Class Period |
| 56773 | Purchased Out of Class Period |
| 56774 | Purchased Out of Class Period |
| 56775 | Purchased Out of Class Period |
| 56776 | Purchased Out of Class Period |
| 56777 | Purchased Out of Class Period |
| 56778 | Shares Sold Short |
| 56779 | Purchased Out of Class Period |
| 56780 | Purchased Out of Class Period |
| 56781 | Purchased Out of Class Period |
| 56782 | No Recognized Claim |
| 56783 | No Recognized Claim |
| 56784 | Purchased Out of Class Period |
| 56785 | No Recognized Claim |
| 56786 | Purchased Out of Class Period |
| 56787 | Purchased Out of Class Period |
| 56788 | Purchased Out of Class Period |
| 56789 | No Recognized Claim |
| 56790 | Purchased Out of Class Period |
| 56791 | Purchased Out of Class Period |
| 56792 | No Recognized Claim |
| 56793 | Purchased Out of Class Period |
| 56794 | No Recognized Claim |
| 56795 | Purchased Out of Class Period |
| 56796 | Purchased Out of Class Period |
| 56797 | No Recognized Claim |
| 56798 | Purchased Out of Class Period |
| 56799 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56800 | Purchased Out of Class Period |
| 56801 | Purchased Out of Class Period |
| 56802 | Purchased Out of Class Period |
| 56803 | Purchased Out of Class Period |
| 56804 | No Recognized Claim |
| 56805 | No Recognized Claim |
| 56806 | Purchased Out of Class Period |
| 56807 | Purchased Out of Class Period |
| 56808 | Purchased Out of Class Period |
| 56809 | Purchased Out of Class Period |
| 56810 | Purchased Out of Class Period |
| 56811 | Purchased Out of Class Period |
| 56812 | Purchased Out of Class Period |
| 56813 | Purchased Out of Class Period |
| 56814 | Purchased Out of Class Period |
| 56815 | Purchased Out of Class Period |
| 56816 | Purchased Out of Class Period |
| 56817 | Purchased Out of Class Period |
| 56818 | Purchased Out of Class Period |
| 56819 | Purchased Out of Class Period |
| 56820 | Purchased Out of Class Period |
| 56821 | No Recognized Claim |
| 56822 | Purchased Out of Class Period |
| 56823 | Purchased Out of Class Period |
| 56824 | Purchased Out of Class Period |
| 56825 | Purchased Out of Class Period |
| 56826 | No Recognized Claim |
| 56827 | Purchased Out of Class Period |
| 56828 | Purchased Out of Class Period |
| 56829 | No Recognized Claim |
| 56830 | Purchased Out of Class Period |
| 56831 | No Recognized Claim |
| 56832 | Purchased Out of Class Period |
| 56833 | No Recognized Claim |
| 56834 | Purchased Out of Class Period |
| 56835 | Purchased Out of Class Period |
| 56836 | Purchased Out of Class Period |
| 56837 | No Recognized Claim |
| 56838 | Purchased Out of Class Period |
| 56839 | Purchased Out of Class Period |
| 56840 | Purchased Out of Class Period |
| 56841 | Purchased Out of Class Period |
| 56842 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56843 | No Recognized Claim |
| 56844 | Purchased Out of Class Period |
| 56845 | Purchased Out of Class Period |
| 56846 | Purchased Out of Class Period |
| 56847 | Purchased Out of Class Period |
| 56848 | Purchased Out of Class Period |
| 56849 | No Recognized Claim |
| 56850 | No Recognized Claim |
| 56851 | Purchased Out of Class Period |
| 56852 | Purchased Out of Class Period |
| 56853 | No Recognized Claim |
| 56854 | Purchased Out of Class Period |
| 56855 | No Recognized Claim |
| 56856 | Purchased Out of Class Period |
| 56857 | Purchased Out of Class Period |
| 56858 | Purchased Out of Class Period |
| 56859 | Purchased Out of Class Period |
| 56860 | No Recognized Claim |
| 56861 | No Recognized Claim |
| 56862 | No Recognized Claim |
| 56863 | Purchased Out of Class Period |
| 56864 | Purchased Out of Class Period |
| 56865 | Purchased Out of Class Period |
| 56866 | Purchased Out of Class Period |
| 56867 | Purchased Out of Class Period |
| 56868 | No Recognized Claim |
| 56869 | Purchased Out of Class Period |
| 56870 | Purchased Out of Class Period |
| 56871 | Shares Sold Short |
| 56872 | Shares Sold Short |
| 56873 | Purchased Out of Class Period |
| 56874 | Purchased Out of Class Period |
| 56875 | No Recognized Claim |
| 56876 | No Recognized Claim |
| 56877 | Purchased Out of Class Period |
| 56878 | No Recognized Claim |
| 56879 | Purchased Out of Class Period |
| 56880 | Purchased Out of Class Period |
| 56881 | Purchased Out of Class Period |
| 56882 | Purchased Out of Class Period |
| 56883 | Purchased Out of Class Period |
| 56884 | Purchased Out of Class Period |
| 56885 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 56886 | Purchased Out of Class Period |
| 56889 | No Recognized Claim |
| 56890 | No Recognized Claim |
| 56891 | Shares Sold Short |
| 56892 | No Recognized Claim |
| 56893 | No Recognized Claim |
| 56894 | No Recognized Claim |
| 56895 | No Recognized Claim |
| 56896 | Purchased Out of Class Period |
| 56897 | Purchased Out of Class Period |
| 56898 | No Recognized Claim |
| 56899 | No Recognized Claim |
| 56900 | No Recognized Claim |
| 56901 | No Recognized Claim |
| 56903 | Purchased Out of Class Period |
| 56904 | No Recognized Claim |
| 56905 | No Recognized Claim |
| 56906 | No Recognized Claim |
| 56907 | Purchased Out of Class Period |
| 56908 | Purchased Out of Class Period |
| 56909 | Purchased Out of Class Period |
| 56910 | No Recognized Claim |
| 56911 | No Recognized Claim |
| 56912 | No Recognized Claim |
| 56913 | No Recognized Claim |
| 56914 | No Recognized Claim |
| 56915 | Purchased Out of Class Period |
| 56916 | Shares Sold Short |
| 56917 | Purchased Out of Class Period |
| 56918 | No Recognized Claim |
| 56919 | Purchased Out of Class Period |
| 56920 | No Recognized Claim |
| 56921 | Purchased Out of Class Period |
| 56922 | No Recognized Claim |
| 56923 | Purchased Out of Class Period |
| 56924 | Purchased Out of Class Period |
| 56925 | No Recognized Claim |
| 56926 | No Recognized Claim |
| 56927 | No Recognized Claim |
| 56928 | No Recognized Claim |
| 56929 | Purchased Out of Class Period |
| 56930 | Purchased Out of Class Period |
| 56931 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 56932 | No Recognized Claim |
| 56934 | Purchased Out of Class Period |
| 56935 | No Recognized Claim |
| 56936 | Purchased Out of Class Period |
| 56937 | Purchased Out of Class Period |
| 56938 | No Recognized Claim |
| 56939 | Purchased Out of Class Period |
| 56940 | No Recognized Claim |
| 56941 | No Recognized Claim |
| 56943 | Purchased Out of Class Period |
| 56944 | Shares Sold Short |
| 56945 | No Recognized Claim |
| 56946 | No Recognized Claim |
| 56947 | No Recognized Claim |
| 56948 | No Recognized Claim |
| 56949 | No Recognized Claim |
| 56953 | No Recognized Claim |
| 56955 | Shares Sold Short |
| 56956 | No Recognized Claim |
| 56957 | No Recognized Claim |
| 56958 | Purchased Out of Class Period |
| 56959 | No Recognized Claim |
| 56961 | Purchased Out of Class Period |
| 56962 | No Recognized Claim |
| 56963 | Purchased Out of Class Period |
| 56964 | No Recognized Claim |
| 56965 | No Recognized Claim |
| 56966 | No Recognized Claim |
| 56967 | No Recognized Claim |
| 56968 | No Recognized Claim |
| 56969 | No Recognized Claim |
| 56970 | No Recognized Claim |
| 56971 | No Recognized Claim |
| 56972 | Purchased Out of Class Period |
| 56973 | Purchased Out of Class Period |
| 56974 | No Recognized Claim |
| 56975 | No Recognized Claim |
| 56976 | No Recognized Claim |
| 56977 | Purchased Out of Class Period |
| 56978 | No Recognized Claim |
| 56979 | No Recognized Claim |
| 56980 | No Recognized Claim |
| 56981 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 56983 | No Recognized Claim |
| 56984 | Purchased Out of Class Period |
| 56985 | No Recognized Claim |
| 56986 | No Recognized Claim |
| 56987 | No Recognized Claim |
| 56988 | No Recognized Claim |
| 56989 | Purchased Out of Class Period |
| 56990 | Purchased Out of Class Period |
| 56991 | No Recognized Claim |
| 56992 | No Recognized Claim |
| 56993 | No Recognized Claim |
| 56994 | No Recognized Claim |
| 56995 | No Recognized Claim |
| 56996 | No Recognized Claim |
| 56997 | No Recognized Claim |
| 56998 | Purchased Out of Class Period |
| 56999 | Purchased Out of Class Period |
| 57000 | No Recognized Claim |
| 57001 | No Recognized Claim |
| 57002 | No Recognized Claim |
| 57003 | No Recognized Claim |
| 57005 | Purchased Out of Class Period |
| 57006 | No Recognized Claim |
| 57007 | No Recognized Claim |
| 57008 | Purchased Out of Class Period |
| 57009 | Purchased Out of Class Period |
| 57010 | No Recognized Claim |
| 57011 | Shares Sold Short |
| 57012 | No Recognized Claim |
| 57015 | No Recognized Claim |
| 57016 | No Recognized Claim |
| 57017 | Purchased Out of Class Period |
| 57019 | No Recognized Claim |
| 57020 | No Recognized Claim |
| 57021 | No Recognized Claim |
| 57022 | No Recognized Claim |
| 57023 | No Recognized Claim |
| 57024 | Shares Sold Short |
| 57025 | Shares Sold Short |
| 57026 | Purchased Out of Class Period |
| 57027 | No Recognized Claim |
| 57028 | No Recognized Claim |
| 57029 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 57030 | No Recognized Claim |
| 57031 | No Recognized Claim |
| 57032 | No Recognized Claim |
| 57033 | Shares Sold Short |
| 57034 | Purchased Out of Class Period |
| 57035 | No Recognized Claim |
| 57036 | No Recognized Claim |
| 57037 | No Recognized Claim |
| 57038 | Purchased Out of Class Period |
| 57040 | Purchased Out of Class Period |
| 57047 | Purchased Out of Class Period |
| 57048 | Purchased Out of Class Period |
| 57049 | No Recognized Claim |
| 57052 | Shares Sold Short |
| 57053 | Purchased Out of Class Period |
| 57055 | No Recognized Claim |
| 57057 | Shares Not Purchased |
| 57059 | Shares Sold Short |
| 57061 | Purchased Out of Class Period |
| 57062 | No Recognized Claim |
| 57063 | No Recognized Claim |
| 57064 | Purchased Out of Class Period |
| 57065 | Shares Not Purchased |
| 57066 | No Recognized Claim |
| 57067 | Shares Sold Short |
| 57068 | Shares Not Purchased |
| 57069 | Shares Sold Short |
| 57071 | No Recognized Claim |
| 57072 | No Recognized Claim |
| 57073 | No Recognized Claim |
| 57074 | Purchased Out of Class Period |
| 57075 | Shares Sold Short |
| 57076 | No Recognized Claim |
| 57077 | Shares Sold Short |
| 57079 | Shares Sold Short |
| 57080 | Shares Sold Short |
| 57081 | No Recognized Claim |
| 57082 | Shares Sold Short |
| 57084 | Purchased Out of Class Period |
| 57086 | No Recognized Claim |
| 57090 | Purchased Out of Class Period |
| 57091 | Shares Not Purchased |
| 57092 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 57097 | Purchased Out of Class Period |
| 57102 | Shares Not Purchased |
| 57106 | Shares Sold Short |
| 57107 | Purchased Out of Class Period |
| 57112 | Purchased Out of Class Period |
| 57113 | No Recognized Claim |
| 57115 | No Recognized Claim |
| 57116 | No Recognized Claim |
| 57118 | Purchased Out of Class Period |
| 57119 | No Recognized Claim |
| 57122 | Purchased Out of Class Period |
| 57123 | No Recognized Claim |
| 57124 | Purchased Out of Class Period |
| 57126 | Purchased Out of Class Period |
| 57130 | Shares Sold Short |
| 57134 | Purchased Out of Class Period |
| 57136 | No Recognized Claim |
| 57140 | Shares Not Purchased |
| 57144 | No Recognized Claim |
| 57145 | Shares Sold Short |
| 57147 | Purchased Out of Class Period |
| 57148 | Purchased Out of Class Period |
| 57153 | Purchased Out of Class Period |
| 57158 | Purchased Out of Class Period |
| 57159 | Purchased Out of Class Period |
| 57160 | Purchased Out of Class Period |
| 57161 | Purchased Out of Class Period |
| 57162 | Purchased Out of Class Period |
| 57163 | Purchased Out of Class Period |
| 57165 | No Recognized Claim |
| 57169 | Purchased Out of Class Period |
| 57174 | Purchased Out of Class Period |
| 57175 | Purchased Out of Class Period |
| 57177 | No Recognized Claim |
| 57178 | No Recognized Claim |
| 57179 | No Recognized Claim |
| 57181 | Shares Sold Short |
| 57183 | Purchased Out of Class Period |
| 57184 | Purchased Out of Class Period |
| 57188 | No Recognized Claim |
| 57199 | Purchased Out of Class Period |
| 57205 | Purchased Out of Class Period |
| 57206 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 57211 | Purchased Out of Class Period |
| 57214 | Purchased Out of Class Period |
| 57215 | No Recognized Claim |
| 57216 | Purchased Out of Class Period |
| 57222 | No Recognized Claim |
| 57224 | Purchased Out of Class Period |
| 57226 | Purchased Out of Class Period |
| 57227 | Purchased Out of Class Period |
| 57231 | Purchased Out of Class Period |
| 57234 | Purchased Out of Class Period |
| 57235 | Purchased Out of Class Period |
| 57238 | No Recognized Claim |
| 57239 | Purchased Out of Class Period |
| 57241 | Shares Sold Short |
| 57242 | No Recognized Claim |
| 57243 | No Recognized Claim |
| 57244 | Purchased Out of Class Period |
| 57245 | No Recognized Claim |
| 57246 | No Recognized Claim |
| 57249 | No Recognized Claim |
| 57252 | No Recognized Claim |
| 57256 | Shares Sold Short |
| 57260 | Shares Sold Short |
| 57263 | Shares Not Purchased |
| 57264 | Purchased Out of Class Period |
| 57267 | Purchased Out of Class Period |
| 57268 | Purchased Out of Class Period |
| 57271 | No Recognized Claim |
| 57273 | Purchased Out of Class Period |
| 57280 | Purchased Out of Class Period |
| 57284 | Purchased Out of Class Period |
| 57285 | Shares Sold Short |
| 57286 | Purchased Out of Class Period |
| 57287 | Shares Not Purchased |
| 57288 | No Recognized Claim |
| 57289 | Purchased Out of Class Period |
| 57290 | Purchased Out of Class Period |
| 57291 | Purchased Out of Class Period |
| 57298 | Purchased Out of Class Period |
| 57301 | No Recognized Claim |
| 57302 | Purchased Out of Class Period |
| 57303 | Purchased Out of Class Period |
| 57305 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 57307 | No Recognized Claim |
| 57309 | Purchased Out of Class Period |
| 57314 | No Recognized Claim |
| 57318 | Shares Sold Short |
| 57321 | Purchased Out of Class Period |
| 57322 | No Recognized Claim |
| 57326 | Purchased Out of Class Period |
| 57332 | Purchased Out of Class Period |
| 57333 | No Recognized Claim |
| 57335 | No Recognized Claim |
| 57336 | No Recognized Claim |
| 57342 | Purchased Out of Class Period |
| 57343 | Purchased Out of Class Period |
| 57344 | Purchased Out of Class Period |
| 57346 | Purchased Out of Class Period |
| 57349 | No Recognized Claim |
| 57355 | Purchased Out of Class Period |
| 57358 | No Recognized Claim |
| 57365 | No Recognized Claim |
| 57366 | No Recognized Claim |
| 57369 | Purchased Out of Class Period |
| 57370 | Purchased Out of Class Period |
| 57372 | No Recognized Claim |
| 57378 | Purchased Out of Class Period |
| 57379 | Shares Sold Short |
| 57385 | No Recognized Claim |
| 57386 | Shares Sold Short |
| 57390 | Purchased Out of Class Period |
| 57391 | Shares Sold Short |
| 57393 | Purchased Out of Class Period |
| 57394 | Purchased Out of Class Period |
| 57395 | No Recognized Claim |
| 57399 | Purchased Out of Class Period |
| 57404 | Purchased Out of Class Period |
| 57412 | Purchased Out of Class Period |
| 57413 | Shares Sold Short |
| 57416 | No Recognized Claim |
| 57418 | Purchased Out of Class Period |
| 57419 | No Recognized Claim |
| 57420 | Purchased Out of Class Period |
| 57421 | Purchased Out of Class Period |
| 57426 | Purchased Out of Class Period |
| 57427 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 57428 | Purchased Out of Class Period |
| 57429 | Purchased Out of Class Period |
| 57430 | Purchased Out of Class Period |
| 57432 | No Recognized Claim |
| 57433 | Purchased Out of Class Period |
| 57434 | Purchased Out of Class Period |
| 57435 | Purchased Out of Class Period |
| 57439 | Purchased Out of Class Period |
| 57441 | Shares Sold Short |
| 57443 | Purchased Out of Class Period |
| 57450 | No Recognized Claim |
| 57451 | No Recognized Claim |
| 57454 | No Recognized Claim |
| 57459 | Purchased Out of Class Period |
| 57463 | No Recognized Claim |
| 57468 | No Recognized Claim |
| 57470 | Shares Sold Short |
| 57476 | Purchased Out of Class Period |
| 57477 | Purchased Out of Class Period |
| 57478 | No Recognized Claim |
| 57479 | Purchased Out of Class Period |
| 57480 | No Recognized Claim |
| 57481 | Purchased Out of Class Period |
| 57482 | No Recognized Claim |
| 57485 | Purchased Out of Class Period |
| 57486 | Purchased Out of Class Period |
| 57487 | Purchased Out of Class Period |
| 57488 | Purchased Out of Class Period |
| 57489 | Purchased Out of Class Period |
| 57490 | Purchased Out of Class Period |
| 57491 | Purchased Out of Class Period |
| 57492 | Purchased Out of Class Period |
| 57493 | Purchased Out of Class Period |
| 57494 | Purchased Out of Class Period |
| 57495 | Purchased Out of Class Period |
| 57496 | Purchased Out of Class Period |
| 57497 | Purchased Out of Class Period |
| 57498 | Purchased Out of Class Period |
| 57499 | Purchased Out of Class Period |
| 57500 | Purchased Out of Class Period |
| 57501 | Purchased Out of Class Period |
| 57502 | No Recognized Claim |
| 57505 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 57506 | Shares Sold Short |
| 57510 | Purchased Out of Class Period |
| 57511 | Purchased Out of Class Period |
| 57513 | No Recognized Claim |
| 57515 | Purchased Out of Class Period |
| 57517 | Purchased Out of Class Period |
| 57519 | Purchased Out of Class Period |
| 57520 | Purchased Out of Class Period |
| 57521 | Purchased Out of Class Period |
| 57524 | Shares Sold Short |
| 57525 | No Recognized Claim |
| 57527 | No Recognized Claim |
| 57529 | Purchased Out of Class Period |
| 57532 | Purchased Out of Class Period |
| 57537 | Purchased Out of Class Period |
| 57539 | Purchased Out of Class Period |
| 57542 | Purchased Out of Class Period |
| 57547 | No Recognized Claim |
| 57548 | Purchased Out of Class Period |
| 57555 | Purchased Out of Class Period |
| 57559 | No Recognized Claim |
| 57567 | Purchased Out of Class Period |
| 57568 | No Recognized Claim |
| 57571 | Shares Sold Short |
| 57574 | Purchased Out of Class Period |
| 57577 | Purchased Out of Class Period |
| 57578 | No Recognized Claim |
| 57581 | No Recognized Claim |
| 57582 | No Recognized Claim |
| 57589 | Purchased Out of Class Period |
| 57591 | Shares Sold Short |
| 57594 | Purchased Out of Class Period |
| 57597 | Purchased Out of Class Period |
| 57599 | Purchased Out of Class Period |
| 57603 | No Recognized Claim |
| 57605 | Shares Sold Short |
| 57607 | Shares Sold Short |
| 57610 | No Recognized Claim |
| 57611 | No Recognized Claim |
| 57612 | No Recognized Claim |
| 57614 | No Recognized Claim |
| 57618 | No Recognized Claim |
| 57622 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---:|---|
| 57627 | Purchased Out of Class Period |
| 57629 | No Recognized Claim |
| 57630 | Purchased Out of Class Period |
| 57634 | No Recognized Claim |
| 57636 | Purchased Out of Class Period |
| 57639 | Purchased Out of Class Period |
| 57642 | No Recognized Claim |
| 57644 | Purchased Out of Class Period |
| 57646 | Shares Sold Short |
| 57649 | No Recognized Claim |
| 57651 | No Recognized Claim |
| 57652 | No Recognized Claim |
| 57656 | Purchased Out of Class Period |
| 57661 | No Recognized Claim |
| 57665 | Purchased Out of Class Period |
| 57671 | Purchased Out of Class Period |
| 57676 | Purchased Out of Class Period |
| 57677 | No Recognized Claim |
| 57679 | No Recognized Claim |
| 57681 | Purchased Out of Class Period |
| 57686 | No Recognized Claim |
| 57687 | Purchased Out of Class Period |
| 57688 | Shares Sold Short |
| 57690 | No Recognized Claim |
| 57693 | Purchased Out of Class Period |
| 57694 | Shares Sold Short |
| 57695 | No Recognized Claim |
| 57696 | Purchased Out of Class Period |
| 57697 | Purchased Out of Class Period |
| 57704 | Purchased Out of Class Period |
| 57705 | Purchased Out of Class Period |
| 57706 | Purchased Out of Class Period |
| 57707 | Purchased Out of Class Period |
| 57708 | Purchased Out of Class Period |
| 57709 | No Recognized Claim |
| 57710 | Shares Sold Short |
| 57715 | No Recognized Claim |
| 57716 | No Recognized Claim |
| 57723 | No Recognized Claim |
| 57724 | No Recognized Claim |
| 57725 | Purchased Out of Class Period |
| 57726 | No Recognized Claim |
| 57729 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 57731 | No Recognized Claim |
| 57732 | Purchased Out of Class Period |
| 57735 | Shares Sold Short |
| 57741 | Purchased Out of Class Period |
| 57743 | Purchased Out of Class Period |
| 57748 | Purchased Out of Class Period |
| 57749 | No Recognized Claim |
| 57757 | No Recognized Claim |
| 57758 | Purchased Out of Class Period |
| 57759 | No Recognized Claim |
| 57760 | Shares Sold Short |
| 57762 | Shares Sold Short |
| 57768 | No Recognized Claim |
| 57769 | Purchased Out of Class Period |
| 57773 | No Recognized Claim |
| 57776 | No Recognized Claim |
| 57778 | Shares Sold Short |
| 57779 | Purchased Out of Class Period |
| 57784 | Purchased Out of Class Period |
| 57788 | No Recognized Claim |
| 57791 | No Recognized Claim |
| 57792 | Purchased Out of Class Period |
| 57794 | Purchased Out of Class Period |
| 57795 | No Recognized Claim |
| 57796 | No Recognized Claim |
| 57797 | Purchased Out of Class Period |
| 57798 | Shares Sold Short |
| 57802 | Purchased Out of Class Period |
| 57803 | No Recognized Claim |
| 57806 | Shares Sold Short |
| 57807 | Shares Sold Short |
| 57810 | No Recognized Claim |
| 57823 | No Recognized Claim |
| 57826 | Purchased Out of Class Period |
| 57830 | No Recognized Claim |
| 57832 | No Recognized Claim |
| 57837 | Purchased Out of Class Period |
| 57838 | Shares Sold Short |
| 57842 | No Recognized Claim |
| 57843 | Purchased Out of Class Period |
| 57844 | Purchased Out of Class Period |
| 57849 | No Recognized Claim |
| 57850 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 57852 | No Recognized Claim |
| 57857 | No Recognized Claim |
| 57859 | Shares Sold Short |
| 57861 | Purchased Out of Class Period |
| 57863 | Shares Not Purchased |
| 57864 | Purchased Out of Class Period |
| 57865 | Shares Sold Short |
| 57866 | Purchased Out of Class Period |
| 57867 | Purchased Out of Class Period |
| 57869 | Purchased Out of Class Period |
| 57874 | No Recognized Claim |
| 57877 | No Recognized Claim |
| 57878 | No Recognized Claim |
| 57882 | No Recognized Claim |
| 57885 | Purchased Out of Class Period |
| 57886 | No Recognized Claim |
| 57888 | No Recognized Claim |
| 57890 | No Recognized Claim |
| 57898 | Purchased Out of Class Period |
| 57899 | No Recognized Claim |
| 57900 | Purchased Out of Class Period |
| 57905 | Purchased Out of Class Period |
| 57911 | Purchased Out of Class Period |
| 57916 | Purchased Out of Class Period |
| 57917 | Shares Sold Short |
| 57920 | Purchased Out of Class Period |
| 57924 | Shares Not Purchased |
| 57928 | No Recognized Claim |
| 57932 | Shares Sold Short |
| 57937 | Purchased Out of Class Period |
| 57944 | No Recognized Claim |
| 57946 | Purchased Out of Class Period |
| 57948 | No Recognized Claim |
| 57957 | Purchased Out of Class Period |
| 57959 | No Recognized Claim |
| 57960 | No Recognized Claim |
| 57964 | Purchased Out of Class Period |
| 57967 | Purchased Out of Class Period |
| 57968 | Shares Sold Short |
| 57969 | No Recognized Claim |
| 57972 | No Recognized Claim |
| 57974 | Purchased Out of Class Period |
| 57976 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 57978 | Purchased Out of Class Period |
| 57982 | No Recognized Claim |
| 57983 | Purchased Out of Class Period |
| 57985 | No Recognized Claim |
| 57990 | No Recognized Claim |
| 57994 | Purchased Out of Class Period |
| 57995 | Purchased Out of Class Period |
| 57996 | No Recognized Claim |
| 58002 | Shares Not Purchased |
| 58003 | Purchased Out of Class Period |
| 58014 | No Recognized Claim |
| 58024 | No Recognized Claim |
| 58028 | Purchased Out of Class Period |
| 58037 | Purchased Out of Class Period |
| 58039 | Purchased Out of Class Period |
| 58042 | Purchased Out of Class Period |
| 58048 | No Recognized Claim |
| 58052 | No Recognized Claim |
| 58083 | Shares Sold Short |
| 58085 | Purchased Out of Class Period |
| 58086 | Shares Not Purchased |
| 58090 | No Recognized Claim |
| 58092 | No Recognized Claim |
| 58096 | No Recognized Claim |
| 58098 | No Recognized Claim |
| 58099 | Shares Sold Short |
| 58101 | No Recognized Claim |
| 58104 | No Recognized Claim |
| 58105 | No Recognized Claim |
| 58106 | No Recognized Claim |
| 58107 | Purchased Out of Class Period |
| 58109 | No Recognized Claim |
| 58115 | No Recognized Claim |
| 58119 | Purchased Out of Class Period |
| 58122 | Purchased Out of Class Period |
| 58125 | Purchased Out of Class Period |
| 58127 | No Recognized Claim |
| 58128 | Purchased Out of Class Period |
| 58134 | No Recognized Claim |
| 58136 | Purchased Out of Class Period |
| 58142 | Purchased Out of Class Period |
| 58143 | Shares Sold Short |
| 58148 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 58158 | Purchased Out of Class Period |
| 58159 | Purchased Out of Class Period |
| 58160 | No Recognized Claim |
| 58163 | Purchased Out of Class Period |
| 58164 | No Recognized Claim |
| 58166 | Purchased Out of Class Period |
| 58170 | Purchased Out of Class Period |
| 58171 | Purchased Out of Class Period |
| 58174 | Purchased Out of Class Period |
| 58177 | No Recognized Claim |
| 58178 | Purchased Out of Class Period |
| 58179 | Purchased Out of Class Period |
| 58181 | Purchased Out of Class Period |
| 58182 | Purchased Out of Class Period |
| 58185 | No Recognized Claim |
| 58186 | Purchased Out of Class Period |
| 58187 | Purchased Out of Class Period |
| 58190 | Shares Sold Short |
| 58194 | No Recognized Claim |
| 58202 | Purchased Out of Class Period |
| 58204 | Purchased Out of Class Period |
| 58211 | No Recognized Claim |
| 58216 | Purchased Out of Class Period |
| 58217 | Purchased Out of Class Period |
| 58218 | Purchased Out of Class Period |
| 58219 | Purchased Out of Class Period |
| 58220 | Purchased Out of Class Period |
| 58223 | Purchased Out of Class Period |
| 58224 | Purchased Out of Class Period |
| 58225 | Purchased Out of Class Period |
| 58226 | Purchased Out of Class Period |
| 58227 | Purchased Out of Class Period |
| 58228 | Purchased Out of Class Period |
| 58229 | Purchased Out of Class Period |
| 58230 | Purchased Out of Class Period |
| 58231 | No Recognized Claim |
| 58232 | Purchased Out of Class Period |
| 58233 | No Recognized Claim |
| 58236 | No Recognized Claim |
| 58239 | Purchased Out of Class Period |
| 58240 | No Recognized Claim |
| 58242 | No Recognized Claim |
| 58244 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 58247 | No Recognized Claim |
| 58248 | Purchased Out of Class Period |
| 58249 | No Recognized Claim |
| 58251 | No Recognized Claim |
| 58252 | Shares Not Purchased |
| 58254 | No Recognized Claim |
| 58255 | No Recognized Claim |
| 58256 | Purchased Out of Class Period |
| 58257 | Purchased Out of Class Period |
| 58261 | Shares Not Purchased |
| 58262 | Purchased Out of Class Period |
| 58263 | Purchased Out of Class Period |
| 58264 | No Recognized Claim |
| 58265 | Purchased Out of Class Period |
| 58270 | No Recognized Claim |
| 58271 | No Recognized Claim |
| 58272 | No Recognized Claim |
| 58273 | No Recognized Claim |
| 58274 | No Recognized Claim |
| 58276 | Shares Sold Short |
| 58277 | No Recognized Claim |
| 58279 | No Recognized Claim |
| 58280 | No Recognized Claim |
| 58282 | No Recognized Claim |
| 58283 | No Recognized Claim |
| 58284 | No Recognized Claim |
| 58287 | Purchased Out of Class Period |
| 58288 | No Recognized Claim |
| 58290 | No Recognized Claim |
| 58291 | Shares Sold Short |
| 58297 | No Recognized Claim |
| 58299 | No Recognized Claim |
| 58300 | No Recognized Claim |
| 58301 | No Recognized Claim |
| 58302 | No Recognized Claim |
| 58303 | No Recognized Claim |
| 58307 | Purchased Out of Class Period |
| 58310 | No Recognized Claim |
| 58311 | Shares Sold Short |
| 58313 | No Recognized Claim |
| 58314 | Purchased Out of Class Period |
| 58315 | No Recognized Claim |
| 58320 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 58321 | No Recognized Claim |
| 58322 | No Recognized Claim |
| 58323 | No Recognized Claim |
| 58324 | No Recognized Claim |
| 58326 | No Recognized Claim |
| 58328 | Purchased Out of Class Period |
| 58329 | Purchased Out of Class Period |
| 58330 | No Recognized Claim |
| 58331 | Purchased Out of Class Period |
| 58333 | Purchased Out of Class Period |
| 58334 | No Recognized Claim |
| 58336 | Shares Not Purchased |
| 58337 | No Recognized Claim |
| 58338 | No Recognized Claim |
| 58339 | No Recognized Claim |
| 58343 | No Recognized Claim |
| 58346 | No Recognized Claim |
| 58347 | Purchased Out of Class Period |
| 58348 | No Recognized Claim |
| 58352 | No Recognized Claim |
| 58354 | No Recognized Claim |
| 58355 | Purchased Out of Class Period |
| 58357 | No Recognized Claim |
| 58358 | No Recognized Claim |
| 58361 | No Recognized Claim |
| 58362 | No Recognized Claim |
| 58364 | No Recognized Claim |
| 58365 | Purchased Out of Class Period |
| 58366 | No Recognized Claim |
| 58367 | Purchased Out of Class Period |
| 58368 | No Recognized Claim |
| 58369 | No Recognized Claim |
| 58371 | No Recognized Claim |
| 58372 | Purchased Out of Class Period |
| 58373 | No Recognized Claim |
| 58374 | Purchased Out of Class Period |
| 58375 | No Recognized Claim |
| 58379 | No Recognized Claim |
| 58380 | No Recognized Claim |
| 58381 | Purchased Out of Class Period |
| 58383 | No Recognized Claim |
| 58384 | No Recognized Claim |
| 58385 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 58387 | Shares Not Purchased |
| 58388 | No Recognized Claim |
| 58389 | No Recognized Claim |
| 58390 | No Recognized Claim |
| 58391 | No Recognized Claim |
| 58392 | Purchased Out of Class Period |
| 58394 | No Recognized Claim |
| 58395 | No Recognized Claim |
| 58396 | No Recognized Claim |
| 58397 | No Recognized Claim |
| 58398 | No Recognized Claim |
| 58400 | Purchased Out of Class Period |
| 58401 | No Recognized Claim |
| 58403 | Purchased Out of Class Period |
| 58406 | Purchased Out of Class Period |
| 58407 | Purchased Out of Class Period |
| 58409 | No Recognized Claim |
| 58410 | No Recognized Claim |
| 58411 | No Recognized Claim |
| 58412 | Purchased Out of Class Period |
| 58413 | No Recognized Claim |
| 58414 | No Recognized Claim |
| 58415 | No Recognized Claim |
| 58416 | Shares Not Purchased |
| 58419 | No Recognized Claim |
| 58420 | No Recognized Claim |
| 58421 | No Recognized Claim |
| 58422 | No Recognized Claim |
| 58424 | No Recognized Claim |
| 58428 | No Recognized Claim |
| 58429 | No Recognized Claim |
| 58431 | No Recognized Claim |
| 58432 | Purchased Out of Class Period |
| 58434 | No Recognized Claim |
| 58435 | No Recognized Claim |
| 58437 | Purchased Out of Class Period |
| 58438 | No Recognized Claim |
| 58439 | No Recognized Claim |
| 58440 | No Recognized Claim |
| 58441 | No Recognized Claim |
| 58442 | No Recognized Claim |
| 58443 | Purchased Out of Class Period |
| 58445 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 58447 | No Recognized Claim |
| 58448 | No Recognized Claim |
| 58449 | Purchased Out of Class Period |
| 58450 | No Recognized Claim |
| 58451 | Purchased Out of Class Period |
| 58452 | No Recognized Claim |
| 58453 | No Recognized Claim |
| 58454 | No Recognized Claim |
| 58455 | Purchased Out of Class Period |
| 58456 | No Recognized Claim |
| 58457 | No Recognized Claim |
| 58459 | Purchased Out of Class Period |
| 58460 | No Recognized Claim |
| 58461 | No Recognized Claim |
| 58462 | No Recognized Claim |
| 58463 | Purchased Out of Class Period |
| 58465 | No Recognized Claim |
| 58466 | No Recognized Claim |
| 58467 | No Recognized Claim |
| 58468 | Purchased Out of Class Period |
| 58469 | No Recognized Claim |
| 58470 | Purchased Out of Class Period |
| 58471 | No Recognized Claim |
| 58472 | No Recognized Claim |
| 58474 | No Recognized Claim |
| 58475 | No Recognized Claim |
| 58476 | No Recognized Claim |
| 58477 | Purchased Out of Class Period |
| 58481 | No Recognized Claim |
| 58482 | No Recognized Claim |
| 58485 | No Recognized Claim |
| 58486 | Shares Sold Short |
| 58488 | No Recognized Claim |
| 58490 | No Recognized Claim |
| 58491 | No Recognized Claim |
| 58495 | Purchased Out of Class Period |
| 58496 | No Recognized Claim |
| 58497 | No Recognized Claim |
| 58498 | No Recognized Claim |
| 58501 | No Recognized Claim |
| 58502 | No Recognized Claim |
| 58503 | No Recognized Claim |
| 58505 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 58508 | Purchased Out of Class Period |
| 58509 | No Recognized Claim |
| 58510 | No Recognized Claim |
| 58511 | No Recognized Claim |
| 58512 | No Recognized Claim |
| 58514 | No Recognized Claim |
| 58515 | No Recognized Claim |
| 58516 | Shares Not Purchased |
| 58517 | No Recognized Claim |
| 58518 | No Recognized Claim |
| 58520 | Purchased Out of Class Period |
| 58522 | No Recognized Claim |
| 58523 | No Recognized Claim |
| 58524 | No Recognized Claim |
| 58525 | No Recognized Claim |
| 58530 | Shares Not Purchased |
| 58531 | No Recognized Claim |
| 58535 | No Recognized Claim |
| 58537 | No Recognized Claim |
| 58538 | No Recognized Claim |
| 58539 | No Recognized Claim |
| 58543 | No Recognized Claim |
| 58544 | No Recognized Claim |
| 58546 | Purchased Out of Class Period |
| 58548 | No Recognized Claim |
| 58549 | No Recognized Claim |
| 58550 | No Recognized Claim |
| 58551 | No Recognized Claim |
| 58552 | No Recognized Claim |
| 58553 | Purchased Out of Class Period |
| 58555 | No Recognized Claim |
| 58559 | No Recognized Claim |
| 58560 | Purchased Out of Class Period |
| 58562 | No Recognized Claim |
| 58565 | No Recognized Claim |
| 58568 | No Recognized Claim |
| 58569 | Purchased Out of Class Period |
| 58570 | Purchased Out of Class Period |
| 58571 | Shares Not Purchased |
| 58573 | No Recognized Claim |
| 58574 | No Recognized Claim |
| 58575 | No Recognized Claim |
| 58576 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 58577 | No Recognized Claim |
| 58580 | Shares Not Purchased |
| 58582 | No Recognized Claim |
| 58583 | No Recognized Claim |
| 58585 | No Recognized Claim |
| 58587 | Purchased Out of Class Period |
| 58588 | No Recognized Claim |
| 58590 | No Recognized Claim |
| 58592 | Purchased Out of Class Period |
| 58595 | No Recognized Claim |
| 58596 | No Recognized Claim |
| 58597 | Purchased Out of Class Period |
| 58599 | No Recognized Claim |
| 58600 | No Recognized Claim |
| 58601 | No Recognized Claim |
| 58603 | Purchased Out of Class Period |
| 58605 | No Recognized Claim |
| 58606 | Purchased Out of Class Period |
| 58607 | Shares Sold Short |
| 58608 | No Recognized Claim |
| 58609 | No Recognized Claim |
| 58610 | Shares Not Purchased |
| 58614 | No Recognized Claim |
| 58615 | No Recognized Claim |
| 58616 | No Recognized Claim |
| 58619 | Purchased Out of Class Period |
| 58620 | Purchased Out of Class Period |
| 58621 | No Recognized Claim |
| 58623 | Purchased Out of Class Period |
| 58625 | Purchased Out of Class Period |
| 58626 | Shares Not Purchased |
| 58627 | No Recognized Claim |
| 58628 | Purchased Out of Class Period |
| 58629 | Purchased Out of Class Period |
| 58630 | No Recognized Claim |
| 58631 | Purchased Out of Class Period |
| 58632 | No Recognized Claim |
| 58633 | No Recognized Claim |
| 58634 | Shares Not Purchased |
| 58635 | No Recognized Claim |
| 58636 | No Recognized Claim |
| 58638 | No Recognized Claim |
| 58639 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 58640 | No Recognized Claim |
| 58641 | No Recognized Claim |
| 58642 | Purchased Out of Class Period |
| 58643 | Purchased Out of Class Period |
| 58647 | No Recognized Claim |
| 58652 | No Recognized Claim |
| 58654 | No Recognized Claim |
| 58657 | Purchased Out of Class Period |
| 58660 | No Recognized Claim |
| 58662 | No Recognized Claim |
| 58663 | No Recognized Claim |
| 58664 | No Recognized Claim |
| 58666 | No Recognized Claim |
| 58667 | No Recognized Claim |
| 58668 | Purchased Out of Class Period |
| 58669 | No Recognized Claim |
| 58670 | Purchased Out of Class Period |
| 58671 | No Recognized Claim |
| 58672 | No Recognized Claim |
| 58673 | No Recognized Claim |
| 58675 | No Recognized Claim |
| 58677 | No Recognized Claim |
| 58678 | No Recognized Claim |
| 58679 | Purchased Out of Class Period |
| 58680 | No Recognized Claim |
| 58682 | No Recognized Claim |
| 58684 | No Recognized Claim |
| 58685 | Shares Not Purchased |
| 58686 | No Recognized Claim |
| 58687 | No Recognized Claim |
| 58688 | No Recognized Claim |
| 58690 | Purchased Out of Class Period |
| 58691 | No Recognized Claim |
| 58694 | No Recognized Claim |
| 58695 | No Recognized Claim |
| 58697 | Purchased Out of Class Period |
| 58699 | No Recognized Claim |
| 58701 | No Recognized Claim |
| 58702 | Shares Not Purchased |
| 58703 | Purchased Out of Class Period |
| 58704 | No Recognized Claim |
| 58706 | Shares Not Purchased |
| 58708 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 58711 | No Recognized Claim |
| 58712 | No Recognized Claim |
| 58714 | No Recognized Claim |
| 58715 | No Recognized Claim |
| 58716 | Purchased Out of Class Period |
| 58718 | No Recognized Claim |
| 58720 | Purchased Out of Class Period |
| 58722 | No Recognized Claim |
| 58723 | No Recognized Claim |
| 58724 | Purchased Out of Class Period |
| 58725 | No Recognized Claim |
| 58727 | No Recognized Claim |
| 58728 | No Recognized Claim |
| 58729 | Shares Not Purchased |
| 58730 | No Recognized Claim |
| 58731 | Purchased Out of Class Period |
| 58732 | No Recognized Claim |
| 58733 | Purchased Out of Class Period |
| 58734 | No Recognized Claim |
| 58735 | Purchased Out of Class Period |
| 58738 | No Recognized Claim |
| 58739 | No Recognized Claim |
| 58740 | No Recognized Claim |
| 58741 | No Recognized Claim |
| 58742 | No Recognized Claim |
| 58744 | No Recognized Claim |
| 58746 | No Recognized Claim |
| 58747 | No Recognized Claim |
| 58748 | No Recognized Claim |
| 58750 | No Recognized Claim |
| 58751 | No Recognized Claim |
| 58752 | No Recognized Claim |
| 58753 | Shares Not Purchased |
| 58754 | No Recognized Claim |
| 58756 | No Recognized Claim |
| 58759 | No Recognized Claim |
| 58760 | Purchased Out of Class Period |
| 58761 | Purchased Out of Class Period |
| 58762 | No Recognized Claim |
| 58763 | No Recognized Claim |
| 58764 | No Recognized Claim |
| 58765 | No Recognized Claim |
| 58766 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 58769 | No Recognized Claim |
| 58770 | Purchased Out of Class Period |
| 58777 | No Recognized Claim |
| 58778 | No Recognized Claim |
| 58779 | No Recognized Claim |
| 58781 | No Recognized Claim |
| 58782 | Purchased Out of Class Period |
| 58785 | No Recognized Claim |
| 58786 | No Recognized Claim |
| 58787 | No Recognized Claim |
| 58789 | No Recognized Claim |
| 58790 | Purchased Out of Class Period |
| 58792 | No Recognized Claim |
| 58794 | No Recognized Claim |
| 58795 | Purchased Out of Class Period |
| 58797 | No Recognized Claim |
| 58798 | No Recognized Claim |
| 58799 | Purchased Out of Class Period |
| 58800 | No Recognized Claim |
| 58801 | No Recognized Claim |
| 58802 | No Recognized Claim |
| 58803 | Purchased Out of Class Period |
| 58805 | Purchased Out of Class Period |
| 58807 | No Recognized Claim |
| 58808 | Shares Not Purchased |
| 58809 | No Recognized Claim |
| 58810 | No Recognized Claim |
| 58811 | No Recognized Claim |
| 58812 | Purchased Out of Class Period |
| 58813 | Duplicate Claim Filed |
| 58814 | No Recognized Claim |
| 58816 | No Recognized Claim |
| 58817 | No Recognized Claim |
| 58818 | No Recognized Claim |
| 58821 | Purchased Out of Class Period |
| 58825 | No Recognized Claim |
| 58826 | No Recognized Claim |
| 58827 | No Recognized Claim |
| 58828 | No Recognized Claim |
| 58836 | No Recognized Claim |
| 58837 | No Recognized Claim |
| 58850 | No Recognized Claim |
| 58851 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 58852 | No Recognized Claim |
| 58853 | Shares Not Purchased |
| 58856 | No Recognized Claim |
| 58860 | No Recognized Claim |
| 58863 | Shares Not Purchased |
| 58869 | No Recognized Claim |
| 58884 | No Recognized Claim |
| 58888 | No Recognized Claim |
| 58890 | No Recognized Claim |
| 58892 | No Recognized Claim |
| 58904 | No Recognized Claim |
| 58905 | No Recognized Claim |
| 58906 | No Recognized Claim |
| 58911 | No Recognized Claim |
| 58917 | No Recognized Claim |
| 58921 | No Recognized Claim |
| 58924 | No Recognized Claim |
| 58927 | No Recognized Claim |
| 58932 | No Recognized Claim |
| 58947 | No Recognized Claim |
| 58950 | Purchased Out of Class Period |
| 58954 | No Recognized Claim |
| 58962 | No Recognized Claim |
| 58963 | No Recognized Claim |
| 58964 | No Recognized Claim |
| 58967 | No Recognized Claim |
| 58968 | Purchased Out of Class Period |
| 58975 | Purchased Out of Class Period |
| 58976 | Purchased Out of Class Period |
| 58978 | Purchased Out of Class Period |
| 58980 | Shares Not Purchased |
| 58981 | Purchased Out of Class Period |
| 58982 | Purchased Out of Class Period |
| 58983 | Purchased Out of Class Period |
| 58984 | Shares Not Purchased |
| 58985 | Purchased Out of Class Period |
| 58987 | No Recognized Claim |
| 58988 | No Recognized Claim |
| 58989 | No Recognized Claim |
| 58990 | No Recognized Claim |
| 58991 | No Recognized Claim |
| 58992 | No Recognized Claim |
| 58993 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 58994 | No Recognized Claim |
| 58995 | Purchased Out of Class Period |
| 58996 | No Recognized Claim |
| 58997 | No Recognized Claim |
| 58999 | No Recognized Claim |
| 59000 | No Recognized Claim |
| 59002 | No Recognized Claim |
| 59003 | No Recognized Claim |
| 59004 | Shares Sold Short |
| 59005 | No Recognized Claim |
| 59006 | No Recognized Claim |
| 59007 | Purchased Out of Class Period |
| 59008 | No Recognized Claim |
| 59009 | No Recognized Claim |
| 59010 | No Recognized Claim |
| 59011 | No Recognized Claim |
| 59012 | No Recognized Claim |
| 59013 | No Recognized Claim |
| 59015 | No Recognized Claim |
| 59018 | No Recognized Claim |
| 59019 | No Recognized Claim |
| 59020 | No Recognized Claim |
| 59021 | Purchased Out of Class Period |
| 59022 | Purchased Out of Class Period |
| 59023 | Shares Not Purchased |
| 59024 | Purchased Out of Class Period |
| 59025 | No Recognized Claim |
| 59026 | Purchased Out of Class Period |
| 59028 | No Recognized Claim |
| 59029 | No Recognized Claim |
| 59030 | Purchased Out of Class Period |
| 59031 | Purchased Out of Class Period |
| 59032 | Purchased Out of Class Period |
| 59033 | No Recognized Claim |
| 59034 | Purchased Out of Class Period |
| 59035 | No Recognized Claim |
| 59036 | Purchased Out of Class Period |
| 59037 | Purchased Out of Class Period |
| 59038 | Purchased Out of Class Period |
| 59039 | Purchased Out of Class Period |
| 59040 | Purchased Out of Class Period |
| 59041 | Purchased Out of Class Period |
| 59042 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 59043 | No Recognized Claim |
| 59044 | Purchased Out of Class Period |
| 59045 | Purchased Out of Class Period |
| 59046 | Purchased Out of Class Period |
| 59047 | Purchased Out of Class Period |
| 59048 | Purchased Out of Class Period |
| 59049 | Purchased Out of Class Period |
| 59050 | Purchased Out of Class Period |
| 59051 | Purchased Out of Class Period |
| 59052 | Purchased Out of Class Period |
| 59053 | Shares Sold Short |
| 59054 | No Recognized Claim |
| 59055 | No Recognized Claim |
| 59056 | No Recognized Claim |
| 59057 | Purchased Out of Class Period |
| 59058 | No Recognized Claim |
| 59059 | No Recognized Claim |
| 59060 | Purchased Out of Class Period |
| 59061 | Purchased Out of Class Period |
| 59062 | Purchased Out of Class Period |
| 59063 | Purchased Out of Class Period |
| 59064 | No Recognized Claim |
| 59065 | No Recognized Claim |
| 59066 | Purchased Out of Class Period |
| 59067 | Purchased Out of Class Period |
| 59068 | Purchased Out of Class Period |
| 59069 | No Recognized Claim |
| 59070 | No Recognized Claim |
| 59071 | Purchased Out of Class Period |
| 59072 | Purchased Out of Class Period |
| 59073 | Purchased Out of Class Period |
| 59074 | No Recognized Claim |
| 59078 | Purchased Out of Class Period |
| 59079 | Shares Sold Short |
| 59080 | Shares Sold Short |
| 59081 | Purchased Out of Class Period |
| 59082 | No Recognized Claim |
| 59083 | Purchased Out of Class Period |
| 59084 | Purchased Out of Class Period |
| 59086 | No Recognized Claim |
| 59087 | Purchased Out of Class Period |
| 59088 | No Recognized Claim |
| 59090 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 59091 | No Recognized Claim |
| 59092 | No Recognized Claim |
| 59093 | Purchased Out of Class Period |
| 59094 | No Recognized Claim |
| 59095 | Purchased Out of Class Period |
| 59096 | No Recognized Claim |
| 59097 | No Recognized Claim |
| 59098 | No Recognized Claim |
| 59099 | Purchased Out of Class Period |
| 59100 | No Recognized Claim |
| 59101 | No Recognized Claim |
| 59102 | No Recognized Claim |
| 59103 | Purchased Out of Class Period |
| 59104 | Purchased Out of Class Period |
| 59105 | No Recognized Claim |
| 59106 | No Recognized Claim |
| 59107 | No Recognized Claim |
| 59108 | No Recognized Claim |
| 59110 | No Recognized Claim |
| 59111 | Purchased Out of Class Period |
| 59112 | Purchased Out of Class Period |
| 59113 | Purchased Out of Class Period |
| 59114 | Purchased Out of Class Period |
| 59115 | Purchased Out of Class Period |
| 59117 | Purchased Out of Class Period |
| 59118 | No Recognized Claim |
| 59119 | No Recognized Claim |
| 59120 | No Recognized Claim |
| 59121 | Purchased Out of Class Period |
| 59122 | Purchased Out of Class Period |
| 59123 | Purchased Out of Class Period |
| 59124 | No Recognized Claim |
| 59125 | Purchased Out of Class Period |
| 59126 | Purchased Out of Class Period |
| 59127 | No Recognized Claim |
| 59128 | No Recognized Claim |
| 59129 | No Recognized Claim |
| 59130 | Purchased Out of Class Period |
| 59132 | Purchased Out of Class Period |
| 59133 | Purchased Out of Class Period |
| 59134 | No Recognized Claim |
| 59135 | Purchased Out of Class Period |
| 59136 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 59137 | No Recognized Claim |
| 59138 | Shares Sold Short |
| 59139 | Purchased Out of Class Period |
| 59140 | Purchased Out of Class Period |
| 59141 | Purchased Out of Class Period |
| 59142 | Purchased Out of Class Period |
| 59143 | Purchased Out of Class Period |
| 59144 | No Recognized Claim |
| 59145 | No Recognized Claim |
| 59146 | No Recognized Claim |
| 59147 | Purchased Out of Class Period |
| 59148 | Purchased Out of Class Period |
| 59149 | Purchased Out of Class Period |
| 59150 | Purchased Out of Class Period |
| 59151 | No Recognized Claim |
| 59152 | Purchased Out of Class Period |
| 59153 | No Recognized Claim |
| 59154 | No Recognized Claim |
| 59155 | No Recognized Claim |
| 59156 | No Recognized Claim |
| 59157 | Purchased Out of Class Period |
| 59158 | No Recognized Claim |
| 59159 | No Recognized Claim |
| 59160 | Purchased Out of Class Period |
| 59161 | No Recognized Claim |
| 59162 | Purchased Out of Class Period |
| 59163 | Purchased Out of Class Period |
| 59164 | No Recognized Claim |
| 59165 | No Recognized Claim |
| 59166 | Purchased Out of Class Period |
| 59167 | Purchased Out of Class Period |
| 59168 | Purchased Out of Class Period |
| 59169 | Purchased Out of Class Period |
| 59170 | No Recognized Claim |
| 59171 | No Recognized Claim |
| 59172 | No Recognized Claim |
| 59173 | Purchased Out of Class Period |
| 59174 | Purchased Out of Class Period |
| 59175 | No Recognized Claim |
| 59176 | No Recognized Claim |
| 59177 | No Recognized Claim |
| 59178 | No Recognized Claim |
| 59179 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 59180 | Purchased Out of Class Period |
| 59181 | Purchased Out of Class Period |
| 59182 | No Recognized Claim |
| 59183 | Purchased Out of Class Period |
| 59184 | Purchased Out of Class Period |
| 59185 | No Recognized Claim |
| 59186 | Purchased Out of Class Period |
| 59187 | Purchased Out of Class Period |
| 59188 | Purchased Out of Class Period |
| 59189 | No Recognized Claim |
| 59190 | Purchased Out of Class Period |
| 59191 | Purchased Out of Class Period |
| 59192 | Purchased Out of Class Period |
| 59193 | Shares Sold Short |
| 59194 | Purchased Out of Class Period |
| 59195 | No Recognized Claim |
| 59196 | Purchased Out of Class Period |
| 59197 | Purchased Out of Class Period |
| 59198 | Purchased Out of Class Period |
| 59199 | Purchased Out of Class Period |
| 59200 | No Recognized Claim |
| 59201 | Purchased Out of Class Period |
| 59202 | No Recognized Claim |
| 59203 | Purchased Out of Class Period |
| 59204 | Purchased Out of Class Period |
| 59205 | Purchased Out of Class Period |
| 59206 | No Recognized Claim |
| 59207 | Purchased Out of Class Period |
| 59208 | No Recognized Claim |
| 59209 | No Recognized Claim |
| 59210 | Purchased Out of Class Period |
| 59211 | Purchased Out of Class Period |
| 59212 | Purchased Out of Class Period |
| 59213 | No Recognized Claim |
| 59214 | Purchased Out of Class Period |
| 59215 | No Recognized Claim |
| 59216 | Purchased Out of Class Period |
| 59217 | Purchased Out of Class Period |
| 59218 | No Recognized Claim |
| 59219 | Purchased Out of Class Period |
| 59220 | Purchased Out of Class Period |
| 59221 | Purchased Out of Class Period |
| 59222 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 59223 | No Recognized Claim |
| 59224 | Purchased Out of Class Period |
| 59225 | Purchased Out of Class Period |
| 59226 | No Recognized Claim |
| 59227 | Purchased Out of Class Period |
| 59228 | Purchased Out of Class Period |
| 59229 | Purchased Out of Class Period |
| 59230 | Purchased Out of Class Period |
| 59231 | Purchased Out of Class Period |
| 59232 | Purchased Out of Class Period |
| 59233 | Purchased Out of Class Period |
| 59234 | No Recognized Claim |
| 59235 | Purchased Out of Class Period |
| 59237 | No Recognized Claim |
| 59238 | No Recognized Claim |
| 59239 | Purchased Out of Class Period |
| 59240 | No Recognized Claim |
| 59241 | No Recognized Claim |
| 59242 | No Recognized Claim |
| 59243 | No Recognized Claim |
| 59244 | Purchased Out of Class Period |
| 59245 | No Recognized Claim |
| 59246 | No Recognized Claim |
| 59247 | Purchased Out of Class Period |
| 59248 | No Recognized Claim |
| 59249 | No Recognized Claim |
| 59250 | No Recognized Claim |
| 59251 | No Recognized Claim |
| 59252 | No Recognized Claim |
| 59253 | Purchased Out of Class Period |
| 59254 | No Recognized Claim |
| 59255 | No Recognized Claim |
| 59256 | Purchased Out of Class Period |
| 59257 | No Recognized Claim |
| 59258 | No Recognized Claim |
| 59259 | Purchased Out of Class Period |
| 59260 | No Recognized Claim |
| 59261 | No Recognized Claim |
| 59262 | Purchased Out of Class Period |
| 59263 | No Recognized Claim |
| 59264 | Purchased Out of Class Period |
| 59265 | No Recognized Claim |
| 59267 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 59269 | Purchased Out of Class Period |
| 59270 | No Recognized Claim |
| 59271 | Purchased Out of Class Period |
| 59272 | Purchased Out of Class Period |
| 59273 | No Recognized Claim |
| 59274 | No Recognized Claim |
| 59275 | No Recognized Claim |
| 59276 | Purchased Out of Class Period |
| 59277 | Purchased Out of Class Period |
| 59278 | Purchased Out of Class Period |
| 59279 | No Recognized Claim |
| 59280 | Purchased Out of Class Period |
| 59281 | Purchased Out of Class Period |
| 59282 | No Recognized Claim |
| 59283 | No Recognized Claim |
| 59284 | Purchased Out of Class Period |
| 59285 | No Recognized Claim |
| 59286 | No Recognized Claim |
| 59287 | No Recognized Claim |
| 59288 | No Recognized Claim |
| 59289 | No Recognized Claim |
| 59290 | No Recognized Claim |
| 59291 | No Recognized Claim |
| 59292 | No Recognized Claim |
| 59295 | Duplicate Claim Filed |
| 59300 | Purchased Out of Class Period |
| 59301 | No Recognized Claim |
| 59302 | No Recognized Claim |
| 59304 | Duplicate Claim Filed |
| 59306 | Duplicate Claim Filed |
| 59307 | No Recognized Claim |
| 59313 | Duplicate Claim Filed |
| 59320 | Duplicate Claim Filed |
| 59342 | Duplicate Claim Filed |
| 59343 | Duplicate Claim Filed |
| 59346 | Duplicate Claim Filed |
| 59347 | Duplicate Claim Filed |
| 59357 | No Recognized Claim |
| 59359 | Shares Not Purchased |
| 59361 | Duplicate Claim Filed |
| 59362 | No Recognized Claim |
| 59363 | No Recognized Claim |
| 59364 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 59369 | Duplicate Claim Filed |
| 59370 | Duplicate Claim Filed |
| 59371 | Purchased Out of Class Period |
| 59372 | Shares Sold Short |
| 59373 | No Recognized Claim |
| 59374 | No Recognized Claim |
| 59375 | Shares Not Purchased |
| 59376 | No Recognized Claim |
| 59377 | No Recognized Claim |
| 59378 | No Recognized Claim |
| 59379 | No Recognized Claim |
| 59380 | No Recognized Claim |
| 59381 | No Recognized Claim |
| 59382 | Shares Not Purchased |
| 59384 | No Recognized Claim |
| 59385 | No Recognized Claim |
| 59386 | No Recognized Claim |
| 59387 | Purchased Out of Class Period |
| 59388 | No Recognized Claim |
| 59389 | No Recognized Claim |
| 59390 | Shares Sold Short |
| 59391 | No Recognized Claim |
| 59392 | No Recognized Claim |
| 59393 | Purchased Out of Class Period |
| 59394 | Shares Sold Short |
| 59395 | No Recognized Claim |
| 59396 | Shares Sold Short |
| 59397 | No Recognized Claim |
| 59398 | No Recognized Claim |
| 59399 | Purchased Out of Class Period |
| 59400 | No Recognized Claim |
| 59401 | No Recognized Claim |
| 59402 | No Recognized Claim |
| 59403 | No Recognized Claim |
| 59406 | Purchased Out of Class Period |
| 59407 | No Recognized Claim |
| 59408 | Purchased Out of Class Period |
| 59409 | No Recognized Claim |
| 59410 | No Recognized Claim |
| 59412 | No Recognized Claim |
| 59416 | No Recognized Claim |
| 59417 | Purchased Out of Class Period |
| 59418 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 59419 | Purchased Out of Class Period |
| 59420 | Shares Not Purchased |
| 59421 | No Recognized Claim |
| 59422 | Purchased Out of Class Period |
| 59423 | No Recognized Claim |
| 59425 | Purchased Out of Class Period |
| 59426 | Purchased Out of Class Period |
| 59427 | No Recognized Claim |
| 59428 | Purchased Out of Class Period |
| 59430 | No Recognized Claim |
| 59431 | Purchased Out of Class Period |
| 59432 | Shares Not Purchased |
| 59433 | No Recognized Claim |
| 59435 | No Recognized Claim |
| 59438 | Purchased Out of Class Period |
| 59439 | Purchased Out of Class Period |
| 59440 | No Recognized Claim |
| 59441 | Purchased Out of Class Period |
| 59442 | Shares Sold Short |
| 59444 | No Recognized Claim |
| 59447 | No Recognized Claim |
| 59449 | Purchased Out of Class Period |
| 59451 | No Recognized Claim |
| 59452 | No Recognized Claim |
| 59453 | No Recognized Claim |
| 59454 | No Recognized Claim |
| 59455 | No Recognized Claim |
| 59456 | No Recognized Claim |
| 59457 | No Recognized Claim |
| 59458 | No Recognized Claim |
| 59459 | No Recognized Claim |
| 59461 | No Recognized Claim |
| 59462 | No Recognized Claim |
| 59464 | No Recognized Claim |
| 59470 | No Recognized Claim |
| 59471 | Shares Sold Short |
| 59472 | Shares Sold Short |
| 59473 | Shares Sold Short |
| 59474 | Shares Sold Short |
| 59479 | No Recognized Claim |
| 59482 | Shares Sold Short |
| 59484 | No Recognized Claim |
| 59486 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 59487 | Purchased Out of Class Period |
| 59490 | No Recognized Claim |
| 59493 | Purchased Out of Class Period |
| 59494 | No Recognized Claim |
| 59495 | Purchased Out of Class Period |
| 59498 | Purchased Out of Class Period |
| 59499 | No Recognized Claim |
| 59500 | No Recognized Claim |
| 59501 | Purchased Out of Class Period |
| 59502 | Purchased Out of Class Period |
| 59503 | Shares Not Purchased |
| 59504 | Purchased Out of Class Period |
| 59505 | Purchased Out of Class Period |
| 59507 | No Recognized Claim |
| 59508 | No Recognized Claim |
| 59509 | Purchased Out of Class Period |
| 59510 | Purchased Out of Class Period |
| 59511 | No Recognized Claim |
| 59512 | Shares Not Purchased |
| 59513 | No Recognized Claim |
| 59515 | Purchased Out of Class Period |
| 59516 | Purchased Out of Class Period |
| 59517 | Shares Not Purchased |
| 59518 | Shares Not Purchased |
| 59519 | Purchased Out of Class Period |
| 59521 | No Recognized Claim |
| 59522 | Purchased Out of Class Period |
| 59526 | No Recognized Claim |
| 59527 | Purchased Out of Class Period |
| 59528 | Purchased Out of Class Period |
| 59529 | No Recognized Claim |
| 59530 | Purchased Out of Class Period |
| 59531 | Purchased Out of Class Period |
| 59534 | Purchased Out of Class Period |
| 59535 | Purchased Out of Class Period |
| 59536 | Purchased Out of Class Period |
| 59538 | Purchased Out of Class Period |
| 59542 | Purchased Out of Class Period |
| 59543 | Purchased Out of Class Period |
| 59544 | Purchased Out of Class Period |
| 59548 | Shares Not Purchased |
| 59549 | Shares Not Purchased |
| 59550 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---:|---|
| 59551 | Shares Not Purchased |
| 59552 | Purchased Out of Class Period |
| 59553 | Purchased Out of Class Period |
| 59554 | Purchased Out of Class Period |
| 59555 | Purchased Out of Class Period |
| 59556 | Shares Not Purchased |
| 59557 | Purchased Out of Class Period |
| 59558 | Purchased Out of Class Period |
| 59559 | No Recognized Claim |
| 59560 | Shares Not Purchased |
| 59565 | Purchased Out of Class Period |
| 59566 | Purchased Out of Class Period |
| 59571 | Purchased Out of Class Period |
| 59573 | No Recognized Claim |
| 59574 | Purchased Out of Class Period |
| 59575 | Purchased Out of Class Period |
| 59578 | Purchased Out of Class Period |
| 59579 | Purchased Out of Class Period |
| 59580 | No Recognized Claim |
| 59581 | No Recognized Claim |
| 59584 | Purchased Out of Class Period |
| 59586 | Shares Not Purchased |
| 59587 | Purchased Out of Class Period |
| 59588 | Shares Not Purchased |
| 59589 | Purchased Out of Class Period |
| 59590 | No Recognized Claim |
| 59591 | No Recognized Claim |
| 59592 | No Recognized Claim |
| 59593 | Purchased Out of Class Period |
| 59594 | No Recognized Claim |
| 59595 | Purchased Out of Class Period |
| 59600 | Purchased Out of Class Period |
| 59601 | Purchased Out of Class Period |
| 59602 | No Recognized Claim |
| 59605 | Shares Not Purchased |
| 59613 | No Recognized Claim |
| 59614 | Purchased Out of Class Period |
| 59615 | Shares Not Purchased |
| 59616 | Purchased Out of Class Period |
| 59619 | No Recognized Claim |
| 59620 | No Recognized Claim |
| 59623 | No Recognized Claim |
| 59625 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 59627 | No Recognized Claim |
| 59628 | No Recognized Claim |
| 59634 | Purchased Out of Class Period |
| 59635 | Purchased Out of Class Period |
| 59636 | Purchased Out of Class Period |
| 59638 | Shares Not Purchased |
| 59640 | No Recognized Claim |
| 59641 | No Recognized Claim |
| 59642 | No Recognized Claim |
| 59644 | Purchased Out of Class Period |
| 59645 | Purchased Out of Class Period |
| 59646 | Shares Not Purchased |
| 59647 | Purchased Out of Class Period |
| 59648 | Purchased Out of Class Period |
| 59649 | Purchased Out of Class Period |
| 59650 | Purchased Out of Class Period |
| 59651 | Shares Not Purchased |
| 59653 | No Recognized Claim |
| 59657 | Purchased Out of Class Period |
| 59659 | Purchased Out of Class Period |
| 59660 | Purchased Out of Class Period |
| 59661 | No Recognized Claim |
| 59662 | Purchased Out of Class Period |
| 59663 | Purchased Out of Class Period |
| 59664 | No Recognized Claim |
| 59665 | Shares Not Purchased |
| 59666 | Purchased Out of Class Period |
| 59667 | Purchased Out of Class Period |
| 59668 | Shares Not Purchased |
| 59669 | No Recognized Claim |
| 59670 | Purchased Out of Class Period |
| 59671 | Shares Not Purchased |
| 59672 | Shares Sold Short |
| 59673 | Shares Not Purchased |
| 59674 | No Recognized Claim |
| 59675 | No Recognized Claim |
| 59677 | Purchased Out of Class Period |
| 59678 | No Recognized Claim |
| 59679 | No Recognized Claim |
| 59681 | Purchased Out of Class Period |
| 59683 | No Recognized Claim |
| 59684 | No Recognized Claim |
| 59685 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 59688 | Purchased Out of Class Period |
| 59689 | Purchased Out of Class Period |
| 59690 | Purchased Out of Class Period |
| 59691 | Purchased Out of Class Period |
| 59692 | Purchased Out of Class Period |
| 59694 | No Recognized Claim |
| 59695 | Purchased Out of Class Period |
| 59696 | No Recognized Claim |
| 59697 | No Recognized Claim |
| 59698 | No Recognized Claim |
| 59699 | No Recognized Claim |
| 59700 | No Recognized Claim |
| 59702 | Purchased Out of Class Period |
| 59703 | No Recognized Claim |
| 59709 | Purchased Out of Class Period |
| 59710 | No Recognized Claim |
| 59711 | Purchased Out of Class Period |
| 59712 | No Recognized Claim |
| 59713 | Purchased Out of Class Period |
| 59714 | No Recognized Claim |
| 59717 | Purchased Out of Class Period |
| 59718 | No Recognized Claim |
| 59719 | No Recognized Claim |
| 59720 | No Recognized Claim |
| 59722 | Purchased Out of Class Period |
| 59723 | No Recognized Claim |
| 59724 | No Recognized Claim |
| 59725 | No Recognized Claim |
| 59726 | Purchased Out of Class Period |
| 59727 | Purchased Out of Class Period |
| 59728 | Purchased Out of Class Period |
| 59729 | No Recognized Claim |
| 59730 | Purchased Out of Class Period |
| 59731 | No Recognized Claim |
| 59732 | Purchased Out of Class Period |
| 59733 | Purchased Out of Class Period |
| 59734 | Purchased Out of Class Period |
| 59735 | No Recognized Claim |
| 59736 | No Recognized Claim |
| 59737 | Purchased Out of Class Period |
| 59738 | No Recognized Claim |
| 59739 | Purchased Out of Class Period |
| 59740 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 59741 | No Recognized Claim |
| 59742 | No Recognized Claim |
| 59743 | No Recognized Claim |
| 59745 | No Recognized Claim |
| 59746 | Purchased Out of Class Period |
| 59747 | Purchased Out of Class Period |
| 59748 | No Recognized Claim |
| 59751 | Purchased Out of Class Period |
| 59752 | Purchased Out of Class Period |
| 59753 | No Recognized Claim |
| 59754 | No Recognized Claim |
| 59755 | Purchased Out of Class Period |
| 59758 | No Recognized Claim |
| 59759 | Purchased Out of Class Period |
| 59760 | No Recognized Claim |
| 59761 | Purchased Out of Class Period |
| 59762 | Purchased Out of Class Period |
| 59763 | No Recognized Claim |
| 59764 | No Recognized Claim |
| 59765 | No Recognized Claim |
| 59766 | No Recognized Claim |
| 59767 | No Recognized Claim |
| 59768 | Purchased Out of Class Period |
| 59769 | No Recognized Claim |
| 59770 | Purchased Out of Class Period |
| 59771 | No Recognized Claim |
| 59772 | No Recognized Claim |
| 59773 | No Recognized Claim |
| 59774 | No Recognized Claim |
| 59775 | No Recognized Claim |
| 59776 | Purchased Out of Class Period |
| 59777 | Purchased Out of Class Period |
| 59778 | No Recognized Claim |
| 59779 | Purchased Out of Class Period |
| 59780 | Shares Not Purchased |
| 59781 | Purchased Out of Class Period |
| 59782 | Purchased Out of Class Period |
| 59783 | No Recognized Claim |
| 59785 | Purchased Out of Class Period |
| 59786 | Purchased Out of Class Period |
| 59787 | No Recognized Claim |
| 59788 | No Recognized Claim |
| 59789 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 59790 | No Recognized Claim |
| 59791 | Purchased Out of Class Period |
| 59792 | Purchased Out of Class Period |
| 59793 | No Recognized Claim |
| 59794 | Purchased Out of Class Period |
| 59795 | Purchased Out of Class Period |
| 59797 | Purchased Out of Class Period |
| 59798 | Purchased Out of Class Period |
| 59800 | Purchased Out of Class Period |
| 59803 | No Recognized Claim |
| 59804 | Purchased Out of Class Period |
| 59805 | Purchased Out of Class Period |
| 59807 | No Recognized Claim |
| 59809 | No Recognized Claim |
| 59810 | Purchased Out of Class Period |
| 59811 | No Recognized Claim |
| 59813 | No Recognized Claim |
| 59814 | No Recognized Claim |
| 59815 | Purchased Out of Class Period |
| 59816 | Purchased Out of Class Period |
| 59818 | No Recognized Claim |
| 59819 | No Recognized Claim |
| 59820 | No Recognized Claim |
| 59821 | Purchased Out of Class Period |
| 59822 | No Recognized Claim |
| 59823 | No Recognized Claim |
| 59824 | No Recognized Claim |
| 59825 | No Recognized Claim |
| 59826 | No Recognized Claim |
| 59827 | No Recognized Claim |
| 59829 | Purchased Out of Class Period |
| 59831 | No Recognized Claim |
| 59832 | No Recognized Claim |
| 59833 | No Recognized Claim |
| 59834 | No Recognized Claim |
| 59835 | No Recognized Claim |
| 59836 | Purchased Out of Class Period |
| 59837 | No Recognized Claim |
| 59838 | Purchased Out of Class Period |
| 59839 | No Recognized Claim |
| 59841 | No Recognized Claim |
| 59842 | No Recognized Claim |
| 59843 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 59844 | No Recognized Claim |
| 59845 | No Recognized Claim |
| 59846 | No Recognized Claim |
| 59847 | Purchased Out of Class Period |
| 59848 | No Recognized Claim |
| 59849 | No Recognized Claim |
| 59850 | No Recognized Claim |
| 59851 | No Recognized Claim |
| 59852 | No Recognized Claim |
| 59853 | Purchased Out of Class Period |
| 59854 | No Recognized Claim |
| 59855 | No Recognized Claim |
| 59856 | No Recognized Claim |
| 59857 | Purchased Out of Class Period |
| 59858 | Purchased Out of Class Period |
| 59859 | Purchased Out of Class Period |
| 59860 | Purchased Out of Class Period |
| 59861 | Purchased Out of Class Period |
| 59863 | No Recognized Claim |
| 59865 | No Recognized Claim |
| 59867 | No Recognized Claim |
| 59868 | Purchased Out of Class Period |
| 59869 | No Recognized Claim |
| 59870 | No Recognized Claim |
| 59872 | No Recognized Claim |
| 59873 | No Recognized Claim |
| 59874 | Purchased Out of Class Period |
| 59875 | Purchased Out of Class Period |
| 59876 | No Recognized Claim |
| 59877 | No Recognized Claim |
| 59880 | No Recognized Claim |
| 59881 | Purchased Out of Class Period |
| 59882 | No Recognized Claim |
| 59883 | No Recognized Claim |
| 59884 | Purchased Out of Class Period |
| 59885 | No Recognized Claim |
| 59886 | Purchased Out of Class Period |
| 59887 | No Recognized Claim |
| 59888 | Purchased Out of Class Period |
| 59889 | No Recognized Claim |
| 59890 | No Recognized Claim |
| 59891 | Purchased Out of Class Period |
| 59892 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 59893 | No Recognized Claim |
| 59894 | No Recognized Claim |
| 59895 | No Recognized Claim |
| 59896 | No Recognized Claim |
| 59897 | Purchased Out of Class Period |
| 59899 | No Recognized Claim |
| 59900 | Purchased Out of Class Period |
| 59901 | No Recognized Claim |
| 59902 | Purchased Out of Class Period |
| 59904 | Purchased Out of Class Period |
| 59906 | Purchased Out of Class Period |
| 59907 | Purchased Out of Class Period |
| 59908 | No Recognized Claim |
| 59909 | No Recognized Claim |
| 59910 | No Recognized Claim |
| 59911 | No Recognized Claim |
| 59912 | No Recognized Claim |
| 59913 | No Recognized Claim |
| 59914 | No Recognized Claim |
| 59915 | Purchased Out of Class Period |
| 59916 | Purchased Out of Class Period |
| 59917 | No Recognized Claim |
| 59918 | No Recognized Claim |
| 59919 | No Recognized Claim |
| 59920 | Purchased Out of Class Period |
| 59921 | No Recognized Claim |
| 59922 | No Recognized Claim |
| 59923 | No Recognized Claim |
| 59924 | Purchased Out of Class Period |
| 59926 | No Recognized Claim |
| 59927 | Purchased Out of Class Period |
| 59928 | Purchased Out of Class Period |
| 59929 | No Recognized Claim |
| 59930 | No Recognized Claim |
| 59931 | Purchased Out of Class Period |
| 59933 | No Recognized Claim |
| 59934 | No Recognized Claim |
| 59935 | Purchased Out of Class Period |
| 59936 | Purchased Out of Class Period |
| 59937 | No Recognized Claim |
| 59938 | No Recognized Claim |
| 59939 | No Recognized Claim |
| 59941 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 59942 | Purchased Out of Class Period |
| 59943 | No Recognized Claim |
| 59944 | No Recognized Claim |
| 59945 | No Recognized Claim |
| 59946 | Purchased Out of Class Period |
| 59947 | Purchased Out of Class Period |
| 59948 | No Recognized Claim |
| 59949 | Purchased Out of Class Period |
| 59951 | Purchased Out of Class Period |
| 59952 | Purchased Out of Class Period |
| 59953 | Purchased Out of Class Period |
| 59954 | No Recognized Claim |
| 59956 | Purchased Out of Class Period |
| 59957 | No Recognized Claim |
| 59958 | Purchased Out of Class Period |
| 59959 | No Recognized Claim |
| 59960 | No Recognized Claim |
| 59961 | No Recognized Claim |
| 59962 | No Recognized Claim |
| 59963 | No Recognized Claim |
| 59964 | Purchased Out of Class Period |
| 59965 | No Recognized Claim |
| 59966 | No Recognized Claim |
| 59967 | No Recognized Claim |
| 59968 | Purchased Out of Class Period |
| 59969 | Purchased Out of Class Period |
| 59971 | No Recognized Claim |
| 59972 | No Recognized Claim |
| 59973 | Purchased Out of Class Period |
| 59976 | No Recognized Claim |
| 59977 | Purchased Out of Class Period |
| 59979 | Purchased Out of Class Period |
| 59980 | No Recognized Claim |
| 59981 | No Recognized Claim |
| 59984 | Purchased Out of Class Period |
| 59985 | No Recognized Claim |
| 59986 | No Recognized Claim |
| 59988 | No Recognized Claim |
| 59989 | Purchased Out of Class Period |
| 59990 | No Recognized Claim |
| 59992 | No Recognized Claim |
| 59994 | Purchased Out of Class Period |
| 59995 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 59997 | No Recognized Claim |
| 59998 | No Recognized Claim |
| 60000 | Purchased Out of Class Period |
| 60001 | Purchased Out of Class Period |
| 60002 | Purchased Out of Class Period |
| 60003 | No Recognized Claim |
| 60004 | No Recognized Claim |
| 60005 | No Recognized Claim |
| 60006 | Purchased Out of Class Period |
| 60007 | Purchased Out of Class Period |
| 60008 | No Recognized Claim |
| 60009 | No Recognized Claim |
| 60010 | Purchased Out of Class Period |
| 60013 | No Recognized Claim |
| 60015 | No Recognized Claim |
| 60016 | Purchased Out of Class Period |
| 60017 | No Recognized Claim |
| 60018 | Purchased Out of Class Period |
| 60019 | Purchased Out of Class Period |
| 60021 | Purchased Out of Class Period |
| 60022 | Purchased Out of Class Period |
| 60023 | Purchased Out of Class Period |
| 60024 | No Recognized Claim |
| 60025 | Purchased Out of Class Period |
| 60027 | No Recognized Claim |
| 60028 | No Recognized Claim |
| 60029 | No Recognized Claim |
| 60030 | Purchased Out of Class Period |
| 60031 | No Recognized Claim |
| 60032 | No Recognized Claim |
| 60033 | No Recognized Claim |
| 60034 | No Recognized Claim |
| 60035 | No Recognized Claim |
| 60036 | Purchased Out of Class Period |
| 60037 | No Recognized Claim |
| 60038 | Purchased Out of Class Period |
| 60039 | No Recognized Claim |
| 60040 | No Recognized Claim |
| 60041 | No Recognized Claim |
| 60043 | Purchased Out of Class Period |
| 60044 | No Recognized Claim |
| 60045 | No Recognized Claim |
| 60046 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60047 | No Recognized Claim |
| 60050 | No Recognized Claim |
| 60051 | No Recognized Claim |
| 60052 | Purchased Out of Class Period |
| 60053 | No Recognized Claim |
| 60054 | No Recognized Claim |
| 60055 | Purchased Out of Class Period |
| 60056 | Purchased Out of Class Period |
| 60058 | Purchased Out of Class Period |
| 60059 | Purchased Out of Class Period |
| 60060 | Purchased Out of Class Period |
| 60061 | No Recognized Claim |
| 60062 | No Recognized Claim |
| 60063 | No Recognized Claim |
| 60064 | Purchased Out of Class Period |
| 60066 | Purchased Out of Class Period |
| 60068 | No Recognized Claim |
| 60069 | No Recognized Claim |
| 60070 | No Recognized Claim |
| 60071 | Purchased Out of Class Period |
| 60072 | No Recognized Claim |
| 60073 | Purchased Out of Class Period |
| 60074 | No Recognized Claim |
| 60075 | No Recognized Claim |
| 60076 | Purchased Out of Class Period |
| 60077 | No Recognized Claim |
| 60078 | Purchased Out of Class Period |
| 60079 | Purchased Out of Class Period |
| 60080 | Purchased Out of Class Period |
| 60081 | No Recognized Claim |
| 60082 | No Recognized Claim |
| 60083 | No Recognized Claim |
| 60084 | No Recognized Claim |
| 60085 | No Recognized Claim |
| 60087 | No Recognized Claim |
| 60089 | No Recognized Claim |
| 60090 | No Recognized Claim |
| 60092 | No Recognized Claim |
| 60094 | No Recognized Claim |
| 60095 | No Recognized Claim |
| 60096 | No Recognized Claim |
| 60097 | No Recognized Claim |
| 60098 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60099 | No Recognized Claim |
| 60103 | Purchased Out of Class Period |
| 60104 | Purchased Out of Class Period |
| 60105 | Purchased Out of Class Period |
| 60107 | Purchased Out of Class Period |
| 60108 | No Recognized Claim |
| 60109 | Purchased Out of Class Period |
| 60111 | No Recognized Claim |
| 60112 | No Recognized Claim |
| 60114 | No Recognized Claim |
| 60115 | Purchased Out of Class Period |
| 60120 | Purchased Out of Class Period |
| 60125 | No Recognized Claim |
| 60126 | No Recognized Claim |
| 60127 | No Recognized Claim |
| 60128 | No Recognized Claim |
| 60129 | No Recognized Claim |
| 60130 | No Recognized Claim |
| 60131 | No Recognized Claim |
| 60132 | No Recognized Claim |
| 60134 | No Recognized Claim |
| 60136 | No Recognized Claim |
| 60137 | No Recognized Claim |
| 60138 | Purchased Out of Class Period |
| 60139 | No Recognized Claim |
| 60140 | No Recognized Claim |
| 60141 | No Recognized Claim |
| 60142 | No Recognized Claim |
| 60144 | Purchased Out of Class Period |
| 60145 | No Recognized Claim |
| 60146 | No Recognized Claim |
| 60149 | No Recognized Claim |
| 60150 | No Recognized Claim |
| 60151 | No Recognized Claim |
| 60152 | No Recognized Claim |
| 60153 | No Recognized Claim |
| 60154 | No Recognized Claim |
| 60155 | No Recognized Claim |
| 60156 | No Recognized Claim |
| 60158 | No Recognized Claim |
| 60159 | No Recognized Claim |
| 60160 | No Recognized Claim |
| 60161 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60162 | No Recognized Claim |
| 60163 | Purchased Out of Class Period |
| 60164 | No Recognized Claim |
| 60166 | No Recognized Claim |
| 60167 | No Recognized Claim |
| 60168 | No Recognized Claim |
| 60169 | Purchased Out of Class Period |
| 60170 | No Recognized Claim |
| 60172 | No Recognized Claim |
| 60173 | Purchased Out of Class Period |
| 60174 | Purchased Out of Class Period |
| 60175 | Purchased Out of Class Period |
| 60177 | Purchased Out of Class Period |
| 60178 | No Recognized Claim |
| 60180 | No Recognized Claim |
| 60182 | No Recognized Claim |
| 60184 | No Recognized Claim |
| 60186 | No Recognized Claim |
| 60187 | Purchased Out of Class Period |
| 60188 | Purchased Out of Class Period |
| 60189 | No Recognized Claim |
| 60190 | No Recognized Claim |
| 60191 | No Recognized Claim |
| 60192 | No Recognized Claim |
| 60193 | No Recognized Claim |
| 60194 | No Recognized Claim |
| 60195 | Purchased Out of Class Period |
| 60196 | No Recognized Claim |
| 60197 | No Recognized Claim |
| 60198 | Purchased Out of Class Period |
| 60199 | No Recognized Claim |
| 60200 | No Recognized Claim |
| 60201 | No Recognized Claim |
| 60202 | No Recognized Claim |
| 60204 | Purchased Out of Class Period |
| 60205 | No Recognized Claim |
| 60206 | Purchased Out of Class Period |
| 60207 | No Recognized Claim |
| 60209 | No Recognized Claim |
| 60210 | Purchased Out of Class Period |
| 60212 | No Recognized Claim |
| 60213 | Purchased Out of Class Period |
| 60214 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 60216 | No Recognized Claim |
| 60217 | No Recognized Claim |
| 60218 | No Recognized Claim |
| 60219 | No Recognized Claim |
| 60220 | No Recognized Claim |
| 60221 | Purchased Out of Class Period |
| 60222 | No Recognized Claim |
| 60223 | Purchased Out of Class Period |
| 60224 | No Recognized Claim |
| 60225 | No Recognized Claim |
| 60227 | No Recognized Claim |
| 60228 | No Recognized Claim |
| 60229 | No Recognized Claim |
| 60231 | No Recognized Claim |
| 60232 | No Recognized Claim |
| 60233 | No Recognized Claim |
| 60234 | No Recognized Claim |
| 60235 | No Recognized Claim |
| 60236 | No Recognized Claim |
| 60237 | No Recognized Claim |
| 60239 | No Recognized Claim |
| 60240 | No Recognized Claim |
| 60241 | Purchased Out of Class Period |
| 60243 | No Recognized Claim |
| 60244 | Purchased Out of Class Period |
| 60245 | No Recognized Claim |
| 60247 | No Recognized Claim |
| 60248 | No Recognized Claim |
| 60249 | No Recognized Claim |
| 60250 | No Recognized Claim |
| 60252 | No Recognized Claim |
| 60253 | No Recognized Claim |
| 60255 | No Recognized Claim |
| 60256 | No Recognized Claim |
| 60257 | Purchased Out of Class Period |
| 60259 | Purchased Out of Class Period |
| 60260 | No Recognized Claim |
| 60261 | No Recognized Claim |
| 60262 | No Recognized Claim |
| 60263 | No Recognized Claim |
| 60264 | No Recognized Claim |
| 60265 | No Recognized Claim |
| 60266 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60267 | Purchased Out of Class Period |
| 60268 | Purchased Out of Class Period |
| 60269 | No Recognized Claim |
| 60270 | Purchased Out of Class Period |
| 60271 | No Recognized Claim |
| 60272 | No Recognized Claim |
| 60273 | No Recognized Claim |
| 60274 | No Recognized Claim |
| 60275 | No Recognized Claim |
| 60276 | Purchased Out of Class Period |
| 60277 | No Recognized Claim |
| 60278 | Purchased Out of Class Period |
| 60279 | No Recognized Claim |
| 60280 | No Recognized Claim |
| 60282 | Purchased Out of Class Period |
| 60283 | Purchased Out of Class Period |
| 60284 | No Recognized Claim |
| 60285 | No Recognized Claim |
| 60286 | No Recognized Claim |
| 60287 | No Recognized Claim |
| 60288 | No Recognized Claim |
| 60290 | No Recognized Claim |
| 60291 | No Recognized Claim |
| 60292 | No Recognized Claim |
| 60293 | No Recognized Claim |
| 60295 | No Recognized Claim |
| 60299 | No Recognized Claim |
| 60300 | No Recognized Claim |
| 60301 | No Recognized Claim |
| 60302 | No Recognized Claim |
| 60303 | No Recognized Claim |
| 60304 | No Recognized Claim |
| 60305 | No Recognized Claim |
| 60306 | No Recognized Claim |
| 60307 | No Recognized Claim |
| 60309 | No Recognized Claim |
| 60310 | No Recognized Claim |
| 60311 | No Recognized Claim |
| 60313 | No Recognized Claim |
| 60314 | No Recognized Claim |
| 60316 | No Recognized Claim |
| 60317 | No Recognized Claim |
| 60318 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 60319 | No Recognized Claim |
| 60320 | No Recognized Claim |
| 60321 | Shares Not Purchased |
| 60322 | Purchased Out of Class Period |
| 60323 | No Recognized Claim |
| 60324 | Shares Not Purchased |
| 60325 | No Recognized Claim |
| 60326 | No Recognized Claim |
| 60328 | No Recognized Claim |
| 60329 | Purchased Out of Class Period |
| 60330 | No Recognized Claim |
| 60331 | No Recognized Claim |
| 60332 | No Recognized Claim |
| 60333 | No Recognized Claim |
| 60334 | Shares Not Purchased |
| 60335 | No Recognized Claim |
| 60336 | No Recognized Claim |
| 60337 | No Recognized Claim |
| 60338 | Shares Not Purchased |
| 60339 | No Recognized Claim |
| 60342 | No Recognized Claim |
| 60344 | No Recognized Claim |
| 60347 | No Recognized Claim |
| 60348 | No Recognized Claim |
| 60349 | No Recognized Claim |
| 60350 | Purchased Out of Class Period |
| 60351 | No Recognized Claim |
| 60356 | Shares Not Purchased |
| 60357 | No Recognized Claim |
| 60358 | No Recognized Claim |
| 60359 | Purchased Out of Class Period |
| 60360 | No Recognized Claim |
| 60361 | Purchased Out of Class Period |
| 60362 | No Recognized Claim |
| 60363 | No Recognized Claim |
| 60366 | Shares Not Purchased |
| 60368 | No Recognized Claim |
| 60369 | Purchased Out of Class Period |
| 60370 | Purchased Out of Class Period |
| 60371 | No Recognized Claim |
| 60372 | No Recognized Claim |
| 60374 | No Recognized Claim |
| 60375 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 60376 | No Recognized Claim |
| 60379 | No Recognized Claim |
| 60381 | Purchased Out of Class Period |
| 60382 | No Recognized Claim |
| 60383 | Shares Not Purchased |
| 60384 | No Recognized Claim |
| 60385 | Purchased Out of Class Period |
| 60386 | Shares Not Purchased |
| 60387 | Shares Not Purchased |
| 60388 | No Recognized Claim |
| 60389 | Purchased Out of Class Period |
| 60390 | Purchased Out of Class Period |
| 60393 | Shares Not Purchased |
| 60394 | Shares Not Purchased |
| 60395 | Shares Not Purchased |
| 60396 | Shares Not Purchased |
| 60398 | Purchased Out of Class Period |
| 60399 | No Recognized Claim |
| 60400 | No Recognized Claim |
| 60402 | No Recognized Claim |
| 60403 | No Recognized Claim |
| 60404 | No Recognized Claim |
| 60405 | No Recognized Claim |
| 60406 | No Recognized Claim |
| 60407 | No Recognized Claim |
| 60408 | Purchased Out of Class Period |
| 60410 | No Recognized Claim |
| 60411 | Purchased Out of Class Period |
| 60412 | No Recognized Claim |
| 60413 | No Recognized Claim |
| 60414 | No Recognized Claim |
| 60415 | No Recognized Claim |
| 60416 | No Recognized Claim |
| 60417 | Shares Not Purchased |
| 60418 | No Recognized Claim |
| 60420 | No Recognized Claim |
| 60421 | Purchased Out of Class Period |
| 60422 | No Recognized Claim |
| 60423 | No Recognized Claim |
| 60424 | No Recognized Claim |
| 60425 | Shares Not Purchased |
| 60426 | Shares Not Purchased |
| 60427 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---:|---|
| 60428 | Shares Not Purchased |
| 60430 | Shares Not Purchased |
| 60431 | No Recognized Claim |
| 60432 | No Recognized Claim |
| 60434 | No Recognized Claim |
| 60435 | Purchased Out of Class Period |
| 60436 | Purchased Out of Class Period |
| 60437 | No Recognized Claim |
| 60438 | No Recognized Claim |
| 60439 | No Recognized Claim |
| 60440 | No Recognized Claim |
| 60442 | Shares Not Purchased |
| 60444 | No Recognized Claim |
| 60445 | No Recognized Claim |
| 60446 | Purchased Out of Class Period |
| 60447 | No Recognized Claim |
| 60448 | Purchased Out of Class Period |
| 60449 | Shares Not Purchased |
| 60450 | Purchased Out of Class Period |
| 60452 | No Recognized Claim |
| 60453 | Purchased Out of Class Period |
| 60454 | Shares Not Purchased |
| 60455 | Purchased Out of Class Period |
| 60456 | Purchased Out of Class Period |
| 60457 | No Recognized Claim |
| 60458 | No Recognized Claim |
| 60459 | Purchased Out of Class Period |
| 60460 | No Recognized Claim |
| 60461 | No Recognized Claim |
| 60462 | No Recognized Claim |
| 60463 | Purchased Out of Class Period |
| 60464 | No Recognized Claim |
| 60465 | No Recognized Claim |
| 60466 | Shares Not Purchased |
| 60467 | Shares Not Purchased |
| 60468 | No Recognized Claim |
| 60469 | Purchased Out of Class Period |
| 60470 | Purchased Out of Class Period |
| 60472 | Purchased Out of Class Period |
| 60473 | No Recognized Claim |
| 60474 | No Recognized Claim |
| 60475 | No Recognized Claim |
| 60476 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60477 | No Recognized Claim |
| 60478 | No Recognized Claim |
| 60479 | No Recognized Claim |
| 60480 | No Recognized Claim |
| 60481 | No Recognized Claim |
| 60483 | Purchased Out of Class Period |
| 60484 | No Recognized Claim |
| 60485 | No Recognized Claim |
| 60486 | Shares Not Purchased |
| 60487 | Purchased Out of Class Period |
| 60488 | Shares Not Purchased |
| 60490 | No Recognized Claim |
| 60491 | No Recognized Claim |
| 60492 | Purchased Out of Class Period |
| 60494 | No Recognized Claim |
| 60495 | No Recognized Claim |
| 60497 | Purchased Out of Class Period |
| 60498 | Purchased Out of Class Period |
| 60499 | Purchased Out of Class Period |
| 60500 | Shares Not Purchased |
| 60502 | No Recognized Claim |
| 60503 | Purchased Out of Class Period |
| 60504 | Purchased Out of Class Period |
| 60505 | No Recognized Claim |
| 60506 | Purchased Out of Class Period |
| 60507 | Purchased Out of Class Period |
| 60508 | Shares Not Purchased |
| 60509 | Shares Not Purchased |
| 60510 | Shares Not Purchased |
| 60511 | Purchased Out of Class Period |
| 60513 | Purchased Out of Class Period |
| 60515 | Purchased Out of Class Period |
| 60516 | Purchased Out of Class Period |
| 60517 | Purchased Out of Class Period |
| 60518 | Purchased Out of Class Period |
| 60519 | Purchased Out of Class Period |
| 60520 | Purchased Out of Class Period |
| 60521 | Purchased Out of Class Period |
| 60523 | Shares Not Purchased |
| 60525 | Purchased Out of Class Period |
| 60526 | Purchased Out of Class Period |
| 60527 | Purchased Out of Class Period |
| 60529 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 60530 | Purchased Out of Class Period |
| 60531 | Purchased Out of Class Period |
| 60532 | Purchased Out of Class Period |
| 60534 | No Recognized Claim |
| 60535 | Purchased Out of Class Period |
| 60537 | Purchased Out of Class Period |
| 60538 | Purchased Out of Class Period |
| 60539 | Purchased Out of Class Period |
| 60542 | Purchased Out of Class Period |
| 60543 | Purchased Out of Class Period |
| 60544 | Purchased Out of Class Period |
| 60545 | No Recognized Claim |
| 60546 | No Recognized Claim |
| 60549 | Purchased Out of Class Period |
| 60550 | Purchased Out of Class Period |
| 60551 | Purchased Out of Class Period |
| 60552 | Purchased Out of Class Period |
| 60553 | Purchased Out of Class Period |
| 60554 | Shares Not Purchased |
| 60557 | Purchased Out of Class Period |
| 60562 | No Recognized Claim |
| 60564 | No Recognized Claim |
| 60565 | Purchased Out of Class Period |
| 60566 | Purchased Out of Class Period |
| 60567 | Shares Not Purchased |
| 60568 | Shares Not Purchased |
| 60570 | Purchased Out of Class Period |
| 60572 | Purchased Out of Class Period |
| 60573 | Purchased Out of Class Period |
| 60576 | Purchased Out of Class Period |
| 60577 | Purchased Out of Class Period |
| 60578 | No Recognized Claim |
| 60580 | Purchased Out of Class Period |
| 60581 | Purchased Out of Class Period |
| 60582 | Purchased Out of Class Period |
| 60583 | Purchased Out of Class Period |
| 60584 | Purchased Out of Class Period |
| 60585 | Purchased Out of Class Period |
| 60587 | Purchased Out of Class Period |
| 60589 | Purchased Out of Class Period |
| 60591 | Purchased Out of Class Period |
| 60592 | Purchased Out of Class Period |
| 60593 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 60594 | Purchased Out of Class Period |
| 60596 | Purchased Out of Class Period |
| 60597 | Purchased Out of Class Period |
| 60598 | Purchased Out of Class Period |
| 60599 | Purchased Out of Class Period |
| 60600 | Purchased Out of Class Period |
| 60601 | Purchased Out of Class Period |
| 60602 | No Recognized Claim |
| 60604 | Purchased Out of Class Period |
| 60605 | Purchased Out of Class Period |
| 60606 | Purchased Out of Class Period |
| 60607 | Purchased Out of Class Period |
| 60608 | Purchased Out of Class Period |
| 60609 | Purchased Out of Class Period |
| 60610 | Purchased Out of Class Period |
| 60611 | Purchased Out of Class Period |
| 60612 | Purchased Out of Class Period |
| 60613 | Purchased Out of Class Period |
| 60614 | Purchased Out of Class Period |
| 60615 | Purchased Out of Class Period |
| 60616 | Purchased Out of Class Period |
| 60617 | Purchased Out of Class Period |
| 60618 | Purchased Out of Class Period |
| 60621 | No Recognized Claim |
| 60622 | No Recognized Claim |
| 60623 | No Recognized Claim |
| 60625 | No Recognized Claim |
| 60626 | Purchased Out of Class Period |
| 60627 | No Recognized Claim |
| 60628 | No Recognized Claim |
| 60629 | No Recognized Claim |
| 60631 | No Recognized Claim |
| 60632 | No Recognized Claim |
| 60633 | No Recognized Claim |
| 60634 | No Recognized Claim |
| 60636 | No Recognized Claim |
| 60637 | No Recognized Claim |
| 60638 | No Recognized Claim |
| 60639 | No Recognized Claim |
| 60640 | No Recognized Claim |
| 60641 | No Recognized Claim |
| 60642 | No Recognized Claim |
| 60643 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 60644 | No Recognized Claim |
| 60645 | No Recognized Claim |
| 60646 | No Recognized Claim |
| 60647 | No Recognized Claim |
| 60648 | No Recognized Claim |
| 60649 | No Recognized Claim |
| 60650 | Purchased Out of Class Period |
| 60652 | Purchased Out of Class Period |
| 60653 | No Recognized Claim |
| 60654 | No Recognized Claim |
| 60662 | No Recognized Claim |
| 60674 | No Recognized Claim |
| 60675 | Shares Sold Short |
| 60676 | Shares Sold Short |
| 60677 | Purchased Out of Class Period |
| 60678 | No Recognized Claim |
| 60680 | Purchased Out of Class Period |
| 60681 | No Recognized Claim |
| 60683 | No Recognized Claim |
| 60684 | No Recognized Claim |
| 60687 | No Recognized Claim |
| 60689 | No Recognized Claim |
| 60690 | No Recognized Claim |
| 60691 | Purchased Out of Class Period |
| 60695 | No Recognized Claim |
| 60697 | Purchased Out of Class Period |
| 60698 | Purchased Out of Class Period |
| 60699 | Purchased Out of Class Period |
| 60700 | Purchased Out of Class Period |
| 60701 | Purchased Out of Class Period |
| 60706 | No Recognized Claim |
| 60707 | No Recognized Claim |
| 60712 | No Recognized Claim |
| 60713 | No Recognized Claim |
| 60717 | No Recognized Claim |
| 60718 | Purchased Out of Class Period |
| 60719 | No Recognized Claim |
| 60723 | No Recognized Claim |
| 60724 | No Recognized Claim |
| 60725 | No Recognized Claim |
| 60727 | No Recognized Claim |
| 60728 | Shares Sold Short |
| 60729 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 60732 | Shares Not Purchased |
| 60733 | Duplicate Claim Filed |
| 60737 | Duplicate Claim Filed |
| 60741 | No Recognized Claim |
| 60744 | Shares Sold Short |
| 60745 | No Recognized Claim |
| 60746 | No Recognized Claim |
| 60747 | No Recognized Claim |
| 60748 | Purchased Out of Class Period |
| 60751 | No Recognized Claim |
| 60752 | No Recognized Claim |
| 60753 | No Recognized Claim |
| 60759 | No Recognized Claim |
| 60761 | No Recognized Claim |
| 60762 | No Recognized Claim |
| 60764 | No Recognized Claim |
| 60768 | No Recognized Claim |
| 60770 | No Recognized Claim |
| 60771 | No Recognized Claim |
| 60772 | Purchased Out of Class Period |
| 60773 | No Recognized Claim |
| 60774 | No Recognized Claim |
| 60775 | No Recognized Claim |
| 60776 | No Recognized Claim |
| 60777 | No Recognized Claim |
| 60778 | No Recognized Claim |
| 60780 | No Recognized Claim |
| 60781 | No Recognized Claim |
| 60783 | No Recognized Claim |
| 60784 | No Recognized Claim |
| 60785 | No Recognized Claim |
| 60787 | No Recognized Claim |
| 60789 | No Recognized Claim |
| 60791 | No Recognized Claim |
| 60794 | No Recognized Claim |
| 60798 | No Recognized Claim |
| 60802 | No Recognized Claim |
| 60804 | No Recognized Claim |
| 60805 | No Recognized Claim |
| 60808 | No Recognized Claim |
| 60810 | Purchased Out of Class Period |
| 60813 | Duplicate Claim Filed |
| 60814 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60816 | No Recognized Claim |
| 60819 | Shares Sold Short |
| 60820 | No Recognized Claim |
| 60821 | No Recognized Claim |
| 60822 | Purchased Out of Class Period |
| 60824 | Purchased Out of Class Period |
| 60825 | No Recognized Claim |
| 60827 | No Recognized Claim |
| 60828 | No Recognized Claim |
| 60830 | Purchased Out of Class Period |
| 60831 | Shares Sold Short |
| 60832 | Shares Sold Short |
| 60833 | Shares Sold Short |
| 60834 | Shares Sold Short |
| 60835 | Shares Sold Short |
| 60836 | Shares Sold Short |
| 60837 | Shares Sold Short |
| 60838 | Shares Sold Short |
| 60840 | No Recognized Claim |
| 60842 | No Recognized Claim |
| 60843 | Purchased Out of Class Period |
| 60844 | No Recognized Claim |
| 60845 | No Recognized Claim |
| 60846 | No Recognized Claim |
| 60847 | No Recognized Claim |
| 60848 | Purchased Out of Class Period |
| 60849 | Purchased Out of Class Period |
| 60850 | Purchased Out of Class Period |
| 60851 | No Recognized Claim |
| 60852 | No Recognized Claim |
| 60853 | Purchased Out of Class Period |
| 60854 | No Recognized Claim |
| 60855 | Purchased Out of Class Period |
| 60856 | No Recognized Claim |
| 60857 | No Recognized Claim |
| 60858 | No Recognized Claim |
| 60859 | No Recognized Claim |
| 60860 | No Recognized Claim |
| 60861 | Purchased Out of Class Period |
| 60862 | No Recognized Claim |
| 60863 | Shares Sold Short |
| 60865 | Purchased Out of Class Period |
| 60866 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60867 | No Recognized Claim |
| 60868 | Shares Sold Short |
| 60869 | No Recognized Claim |
| 60870 | No Recognized Claim |
| 60871 | No Recognized Claim |
| 60872 | No Recognized Claim |
| 60873 | Purchased Out of Class Period |
| 60875 | No Recognized Claim |
| 60876 | No Recognized Claim |
| 60877 | No Recognized Claim |
| 60878 | No Recognized Claim |
| 60879 | No Recognized Claim |
| 60880 | Purchased Out of Class Period |
| 60881 | No Recognized Claim |
| 60882 | Shares Sold Short |
| 60883 | No Recognized Claim |
| 60884 | No Recognized Claim |
| 60885 | Purchased Out of Class Period |
| 60886 | Shares Sold Short |
| 60887 | No Recognized Claim |
| 60888 | No Recognized Claim |
| 60889 | No Recognized Claim |
| 60890 | No Recognized Claim |
| 60891 | No Recognized Claim |
| 60892 | No Recognized Claim |
| 60893 | No Recognized Claim |
| 60894 | Purchased Out of Class Period |
| 60895 | No Recognized Claim |
| 60897 | Shares Sold Short |
| 60898 | Purchased Out of Class Period |
| 60899 | Purchased Out of Class Period |
| 60900 | No Recognized Claim |
| 60901 | No Recognized Claim |
| 60903 | No Recognized Claim |
| 60904 | No Recognized Claim |
| 60906 | Purchased Out of Class Period |
| 60907 | Purchased Out of Class Period |
| 60908 | No Recognized Claim |
| 60909 | Purchased Out of Class Period |
| 60910 | No Recognized Claim |
| 60912 | No Recognized Claim |
| 60913 | Purchased Out of Class Period |
| 60914 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60915 | No Recognized Claim |
| 60916 | No Recognized Claim |
| 60917 | Purchased Out of Class Period |
| 60918 | No Recognized Claim |
| 60919 | No Recognized Claim |
| 60920 | Purchased Out of Class Period |
| 60921 | Shares Sold Short |
| 60922 | No Recognized Claim |
| 60923 | Purchased Out of Class Period |
| 60924 | Purchased Out of Class Period |
| 60925 | No Recognized Claim |
| 60926 | No Recognized Claim |
| 60928 | Shares Sold Short |
| 60929 | No Recognized Claim |
| 60930 | No Recognized Claim |
| 60931 | Purchased Out of Class Period |
| 60933 | Purchased Out of Class Period |
| 60934 | Purchased Out of Class Period |
| 60935 | No Recognized Claim |
| 60936 | No Recognized Claim |
| 60937 | No Recognized Claim |
| 60938 | No Recognized Claim |
| 60939 | No Recognized Claim |
| 60940 | No Recognized Claim |
| 60941 | Purchased Out of Class Period |
| 60943 | Purchased Out of Class Period |
| 60944 | No Recognized Claim |
| 60945 | No Recognized Claim |
| 60946 | No Recognized Claim |
| 60947 | No Recognized Claim |
| 60949 | No Recognized Claim |
| 60950 | No Recognized Claim |
| 60952 | No Recognized Claim |
| 60953 | Purchased Out of Class Period |
| 60954 | Purchased Out of Class Period |
| 60955 | Shares Sold Short |
| 60956 | No Recognized Claim |
| 60957 | Shares Sold Short |
| 60958 | No Recognized Claim |
| 60959 | Purchased Out of Class Period |
| 60960 | No Recognized Claim |
| 60961 | Shares Sold Short |
| 60962 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 60963 | Shares Sold Short |
| 60964 | No Recognized Claim |
| 60965 | No Recognized Claim |
| 60966 | Shares Sold Short |
| 60967 | No Recognized Claim |
| 60968 | No Recognized Claim |
| 60969 | No Recognized Claim |
| 60970 | No Recognized Claim |
| 60971 | No Recognized Claim |
| 60972 | No Recognized Claim |
| 60973 | No Recognized Claim |
| 60974 | No Recognized Claim |
| 60975 | No Recognized Claim |
| 60976 | Purchased Out of Class Period |
| 60977 | No Recognized Claim |
| 60978 | No Recognized Claim |
| 60979 | Shares Sold Short |
| 60980 | No Recognized Claim |
| 60981 | No Recognized Claim |
| 60982 | No Recognized Claim |
| 60983 | Shares Sold Short |
| 60984 | No Recognized Claim |
| 60985 | No Recognized Claim |
| 60986 | Shares Sold Short |
| 60987 | No Recognized Claim |
| 60988 | No Recognized Claim |
| 60989 | Purchased Out of Class Period |
| 60990 | No Recognized Claim |
| 60991 | Purchased Out of Class Period |
| 60992 | No Recognized Claim |
| 60993 | No Recognized Claim |
| 60994 | Shares Sold Short |
| 60995 | Purchased Out of Class Period |
| 60996 | No Recognized Claim |
| 60997 | No Recognized Claim |
| 60998 | No Recognized Claim |
| 60999 | No Recognized Claim |
| 61000 | No Recognized Claim |
| 61001 | Shares Sold Short |
| 61003 | No Recognized Claim |
| 61004 | Purchased Out of Class Period |
| 61005 | No Recognized Claim |
| 61006 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 61007 | No Recognized Claim |
| 61008 | Purchased Out of Class Period |
| 61009 | Purchased Out of Class Period |
| 61010 | No Recognized Claim |
| 61011 | No Recognized Claim |
| 61012 | No Recognized Claim |
| 61013 | Purchased Out of Class Period |
| 61014 | Shares Sold Short |
| 61015 | Purchased Out of Class Period |
| 61016 | Shares Sold Short |
| 61017 | Shares Sold Short |
| 61018 | Purchased Out of Class Period |
| 61019 | No Recognized Claim |
| 61020 | Shares Sold Short |
| 61022 | Purchased Out of Class Period |
| 61023 | No Recognized Claim |
| 61024 | No Recognized Claim |
| 61025 | Purchased Out of Class Period |
| 61027 | No Recognized Claim |
| 61028 | No Recognized Claim |
| 61030 | No Recognized Claim |
| 61031 | Purchased Out of Class Period |
| 61032 | Shares Sold Short |
| 61033 | Shares Sold Short |
| 61034 | No Recognized Claim |
| 61035 | No Recognized Claim |
| 61036 | No Recognized Claim |
| 61037 | Shares Sold Short |
| 61038 | No Recognized Claim |
| 61039 | No Recognized Claim |
| 61040 | Shares Sold Short |
| 61041 | Shares Sold Short |
| 61042 | No Recognized Claim |
| 61043 | No Recognized Claim |
| 61044 | Purchased Out of Class Period |
| 61045 | No Recognized Claim |
| 61046 | No Recognized Claim |
| 61047 | No Recognized Claim |
| 61048 | No Recognized Claim |
| 61049 | No Recognized Claim |
| 61051 | Shares Sold Short |
| 61052 | Shares Sold Short |
| 61053 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 61055 | No Recognized Claim |
| 61057 | Purchased Out of Class Period |
| 61058 | No Recognized Claim |
| 61059 | Shares Sold Short |
| 61060 | No Recognized Claim |
| 61061 | Purchased Out of Class Period |
| 61062 | Purchased Out of Class Period |
| 61064 | No Recognized Claim |
| 61065 | No Recognized Claim |
| 61066 | No Recognized Claim |
| 61067 | Shares Sold Short |
| 61068 | No Recognized Claim |
| 61069 | Purchased Out of Class Period |
| 61070 | No Recognized Claim |
| 61071 | Purchased Out of Class Period |
| 61072 | No Recognized Claim |
| 61073 | No Recognized Claim |
| 61074 | Shares Not Purchased |
| 61075 | Purchased Out of Class Period |
| 61076 | Shares Sold Short |
| 61077 | Shares Sold Short |
| 61078 | No Recognized Claim |
| 61079 | Purchased Out of Class Period |
| 61080 | Purchased Out of Class Period |
| 61081 | Shares Sold Short |
| 61082 | No Recognized Claim |
| 61083 | Purchased Out of Class Period |
| 61084 | No Recognized Claim |
| 61085 | No Recognized Claim |
| 61087 | No Recognized Claim |
| 61088 | No Recognized Claim |
| 61089 | No Recognized Claim |
| 61090 | No Recognized Claim |
| 61091 | Shares Sold Short |
| 61092 | No Recognized Claim |
| 61093 | Purchased Out of Class Period |
| 61094 | Purchased Out of Class Period |
| 61095 | No Recognized Claim |
| 61096 | No Recognized Claim |
| 61097 | No Recognized Claim |
| 61098 | No Recognized Claim |
| 61099 | No Recognized Claim |
| 61100 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 61102 | Purchased Out of Class Period |
| 61103 | No Recognized Claim |
| 61104 | No Recognized Claim |
| 61105 | No Recognized Claim |
| 61106 | Purchased Out of Class Period |
| 61107 | Purchased Out of Class Period |
| 61109 | No Recognized Claim |
| 61110 | No Recognized Claim |
| 61111 | No Recognized Claim |
| 61112 | Purchased Out of Class Period |
| 61113 | Shares Sold Short |
| 61115 | No Recognized Claim |
| 61116 | Purchased Out of Class Period |
| 61117 | Purchased Out of Class Period |
| 61119 | No Recognized Claim |
| 61120 | No Recognized Claim |
| 61121 | No Recognized Claim |
| 61122 | Shares Sold Short |
| 61123 | No Recognized Claim |
| 61124 | No Recognized Claim |
| 61125 | No Recognized Claim |
| 61128 | Purchased Out of Class Period |
| 61129 | Purchased Out of Class Period |
| 61130 | Purchased Out of Class Period |
| 61131 | Purchased Out of Class Period |
| 61132 | Purchased Out of Class Period |
| 61133 | Purchased Out of Class Period |
| 61134 | Shares Not Purchased |
| 61135 | Shares Not Purchased |
| 61136 | No Recognized Claim |
| 61138 | No Recognized Claim |
| 61139 | No Recognized Claim |
| 61140 | Purchased Out of Class Period |
| 61141 | Shares Not Purchased |
| 61142 | Purchased Out of Class Period |
| 61143 | Shares Not Purchased |
| 61144 | Purchased Out of Class Period |
| 61145 | Purchased Out of Class Period |
| 61147 | Purchased Out of Class Period |
| 61148 | Purchased Out of Class Period |
| 61149 | Purchased Out of Class Period |
| 61150 | Purchased Out of Class Period |
| 61151 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 61152 | Purchased Out of Class Period |
| 61153 | Shares Not Purchased |
| 61154 | Purchased Out of Class Period |
| 61155 | Purchased Out of Class Period |
| 61156 | No Recognized Claim |
| 61157 | Purchased Out of Class Period |
| 61158 | Purchased Out of Class Period |
| 61159 | Purchased Out of Class Period |
| 61160 | No Recognized Claim |
| 61161 | Shares Not Purchased |
| 61162 | Purchased Out of Class Period |
| 61163 | No Recognized Claim |
| 61164 | Purchased Out of Class Period |
| 61165 | No Recognized Claim |
| 61166 | Purchased Out of Class Period |
| 61167 | Purchased Out of Class Period |
| 61168 | Purchased Out of Class Period |
| 61169 | No Recognized Claim |
| 61170 | Purchased Out of Class Period |
| 61171 | Shares Not Purchased |
| 61172 | Shares Not Purchased |
| 61173 | Purchased Out of Class Period |
| 61174 | Purchased Out of Class Period |
| 61175 | No Recognized Claim |
| 61176 | Purchased Out of Class Period |
| 61177 | Shares Not Purchased |
| 61178 | Purchased Out of Class Period |
| 61179 | Purchased Out of Class Period |
| 61180 | No Recognized Claim |
| 61181 | Purchased Out of Class Period |
| 61182 | Purchased Out of Class Period |
| 61183 | Purchased Out of Class Period |
| 61184 | Purchased Out of Class Period |
| 61185 | No Recognized Claim |
| 61186 | Purchased Out of Class Period |
| 61187 | Shares Not Purchased |
| 61188 | Purchased Out of Class Period |
| 61189 | Shares Not Purchased |
| 61190 | Purchased Out of Class Period |
| 61191 | No Recognized Claim |
| 61192 | Purchased Out of Class Period |
| 61193 | No Recognized Claim |
| 61194 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 61195 | No Recognized Claim |
| 61196 | No Recognized Claim |
| 61197 | Shares Not Purchased |
| 61198 | Purchased Out of Class Period |
| 61199 | Purchased Out of Class Period |
| 61200 | Shares Not Purchased |
| 61201 | Shares Not Purchased |
| 61202 | Purchased Out of Class Period |
| 61203 | Shares Not Purchased |
| 61204 | Purchased Out of Class Period |
| 61205 | Shares Not Purchased |
| 61206 | Purchased Out of Class Period |
| 61207 | Shares Not Purchased |
| 61208 | Purchased Out of Class Period |
| 61209 | Shares Sold Short |
| 61210 | Shares Sold Short |
| 61211 | Purchased Out of Class Period |
| 61212 | No Recognized Claim |
| 61213 | No Recognized Claim |
| 61214 | No Recognized Claim |
| 61215 | No Recognized Claim |
| 61216 | No Recognized Claim |
| 61217 | No Recognized Claim |
| 61219 | Purchased Out of Class Period |
| 61220 | No Recognized Claim |
| 61221 | No Recognized Claim |
| 61222 | Purchased Out of Class Period |
| 61223 | Purchased Out of Class Period |
| 61224 | Purchased Out of Class Period |
| 61225 | No Recognized Claim |
| 61226 | No Recognized Claim |
| 61227 | No Recognized Claim |
| 61229 | No Recognized Claim |
| 61230 | No Recognized Claim |
| 61231 | No Recognized Claim |
| 61232 | No Recognized Claim |
| 61233 | No Recognized Claim |
| 61234 | Purchased Out of Class Period |
| 61237 | Purchased Out of Class Period |
| 61238 | No Recognized Claim |
| 61241 | Purchased Out of Class Period |
| 61243 | Shares Sold Short |
| 61244 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 61249 | No Recognized Claim |
| 61250 | No Recognized Claim |
| 61251 | No Recognized Claim |
| 61252 | Purchased Out of Class Period |
| 61254 | No Recognized Claim |
| 61255 | No Recognized Claim |
| 61256 | No Recognized Claim |
| 61257 | No Recognized Claim |
| 61258 | No Recognized Claim |
| 61259 | No Recognized Claim |
| 61260 | No Recognized Claim |
| 61262 | No Recognized Claim |
| 61265 | Purchased Out of Class Period |
| 61266 | Purchased Out of Class Period |
| 61267 | Purchased Out of Class Period |
| 61268 | Purchased Out of Class Period |
| 61269 | Purchased Out of Class Period |
| 61270 | No Recognized Claim |
| 61271 | No Recognized Claim |
| 61272 | No Recognized Claim |
| 61273 | No Recognized Claim |
| 61274 | No Recognized Claim |
| 61275 | No Recognized Claim |
| 61276 | No Recognized Claim |
| 61278 | Purchased Out of Class Period |
| 61280 | No Recognized Claim |
| 61281 | Purchased Out of Class Period |
| 61282 | Purchased Out of Class Period |
| 61285 | Purchased Out of Class Period |
| 61286 | No Recognized Claim |
| 61287 | Purchased Out of Class Period |
| 61288 | No Recognized Claim |
| 61289 | Purchased Out of Class Period |
| 61290 | Purchased Out of Class Period |
| 61293 | Purchased Out of Class Period |
| 61294 | Shares Not Purchased |
| 61295 | Purchased Out of Class Period |
| 61296 | Purchased Out of Class Period |
| 61297 | Shares Sold Short |
| 61298 | Purchased Out of Class Period |
| 61300 | Purchased Out of Class Period |
| 61302 | Purchased Out of Class Period |
| 61303 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 61304 | Shares Not Purchased |
| 61305 | Shares Not Purchased |
| 61306 | Shares Not Purchased |
| 61307 | Shares Not Purchased |
| 61308 | Purchased Out of Class Period |
| 61309 | No Recognized Claim |
| 61311 | Purchased Out of Class Period |
| 61313 | Purchased Out of Class Period |
| 61314 | Purchased Out of Class Period |
| 61315 | No Recognized Claim |
| 61317 | No Recognized Claim |
| 61318 | Shares Sold Short |
| 61319 | Purchased Out of Class Period |
| 61321 | Shares Sold Short |
| 61322 | No Recognized Claim |
| 61323 | Purchased Out of Class Period |
| 61324 | Purchased Out of Class Period |
| 61325 | Purchased Out of Class Period |
| 61326 | Purchased Out of Class Period |
| 61327 | No Recognized Claim |
| 61328 | Shares Sold Short |
| 61329 | Shares Not Purchased |
| 61330 | Shares Sold Short |
| 61331 | No Recognized Claim |
| 61332 | Shares Sold Short |
| 61333 | No Recognized Claim |
| 61334 | No Recognized Claim |
| 61337 | No Recognized Claim |
| 61343 | No Recognized Claim |
| 61344 | Purchased Out of Class Period |
| 61351 | No Recognized Claim |
| 61357 | Purchased Out of Class Period |
| 61359 | No Recognized Claim |
| 61361 | Purchased Out of Class Period |
| 61363 | Purchased Out of Class Period |
| 61364 | Purchased Out of Class Period |
| 61365 | Purchased Out of Class Period |
| 61369 | Shares Not Purchased |
| 61371 | No Recognized Claim |
| 61372 | No Recognized Claim |
| 61373 | Purchased Out of Class Period |
| 61375 | Purchased Out of Class Period |
| 61376 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 61377 | No Recognized Claim |
| 61378 | No Recognized Claim |
| 61379 | No Recognized Claim |
| 61380 | No Recognized Claim |
| 61381 | No Recognized Claim |
| 61382 | Purchased Out of Class Period |
| 61385 | No Recognized Claim |
| 61386 | No Recognized Claim |
| 61387 | Purchased Out of Class Period |
| 61390 | Purchased Out of Class Period |
| 61395 | Purchased Out of Class Period |
| 61396 | Purchased Out of Class Period |
| 61397 | Purchased Out of Class Period |
| 61398 | Purchased Out of Class Period |
| 61401 | Purchased Out of Class Period |
| 61402 | No Recognized Claim |
| 61404 | Shares Sold Short |
| 61405 | No Recognized Claim |
| 61406 | Shares Sold Short |
| 61407 | Shares Sold Short |
| 61408 | No Recognized Claim |
| 61409 | No Recognized Claim |
| 61410 | Shares Sold Short |
| 61411 | Shares Sold Short |
| 61412 | Shares Sold Short |
| 61413 | No Recognized Claim |
| 61414 | Shares Sold Short |
| 61415 | Shares Sold Short |
| 61416 | No Recognized Claim |
| 61417 | No Recognized Claim |
| 61418 | Shares Sold Short |
| 61419 | Purchased Out of Class Period |
| 61420 | Purchased Out of Class Period |
| 61421 | No Recognized Claim |
| 61422 | Shares Sold Short |
| 61423 | Shares Sold Short |
| 61424 | Shares Sold Short |
| 61425 | Shares Sold Short |
| 61426 | Purchased Out of Class Period |
| 61427 | No Recognized Claim |
| 61428 | No Recognized Claim |
| 61432 | Purchased Out of Class Period |
| 61433 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 61434 | No Recognized Claim |
| 61435 | Shares Not Purchased |
| 61436 | Shares Not Purchased |
| 61437 | Shares Not Purchased |
| 61440 | Purchased Out of Class Period |
| 61441 | Purchased Out of Class Period |
| 61443 | No Recognized Claim |
| 61444 | No Recognized Claim |
| 61445 | Purchased Out of Class Period |
| 61446 | No Recognized Claim |
| 61447 | Shares Not Purchased |
| 61448 | Shares Not Purchased |
| 61449 | Shares Not Purchased |
| 61450 | Purchased Out of Class Period |
| 61451 | Purchased Out of Class Period |
| 61453 | Purchased Out of Class Period |
| 61458 | Duplicate Claim Filed |
| 61459 | No Recognized Claim |
| 61460 | Purchased Out of Class Period |
| 61461 | No Recognized Claim |
| 61463 | No Recognized Claim |
| 61464 | Purchased Out of Class Period |
| 61465 | No Recognized Claim |
| 61467 | Shares Not Purchased |
| 61470 | No Recognized Claim |
| 61476 | Purchased Out of Class Period |
| 61478 | No Recognized Claim |
| 61481 | Purchased Out of Class Period |
| 61483 | Purchased Out of Class Period |
| 61484 | Purchased Out of Class Period |
| 61499 | No Recognized Claim |
| 61500 | Duplicate Claim Filed |
| 61502 | Duplicate Claim Filed |
| 61503 | No Recognized Claim |
| 61505 | Duplicate Claim Filed |
| 61506 | Duplicate Claim Filed |
| 61508 | No Recognized Claim |
| 61510 | Shares Not Purchased |
| 61512 | Purchased Out of Class Period |
| 61514 | Shares Not Purchased |
| 61516 | Purchased Out of Class Period |
| 61525 | Purchased Out of Class Period |
| 61527 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 61528 | No Recognized Claim |
| 61529 | Duplicate Claim Filed |
| 61530 | No Recognized Claim |
| 61533 | Purchased Out of Class Period |
| 61535 | Purchased Out of Class Period |
| 61537 | No Recognized Claim |
| 61538 | No Recognized Claim |
| 61540 | No Recognized Claim |
| 61543 | No Recognized Claim |
| 61548 | No Recognized Claim |
| 61549 | Purchased Out of Class Period |
| 61550 | No Recognized Claim |
| 61552 | Purchased Out of Class Period |
| 61554 | Purchased Out of Class Period |
| 61555 | No Recognized Claim |
| 61558 | Purchased Out of Class Period |
| 61559 | Purchased Out of Class Period |
| 61560 | Purchased Out of Class Period |
| 61562 | Purchased Out of Class Period |
| 61563 | No Recognized Claim |
| 61565 | Purchased Out of Class Period |
| 61566 | Purchased Out of Class Period |
| 61567 | No Recognized Claim |
| 61571 | Purchased Out of Class Period |
| 61572 | Shares Not Purchased |
| 61573 | No Recognized Claim |
| 61574 | No Recognized Claim |
| 61575 | Purchased Out of Class Period |
| 61578 | Purchased Out of Class Period |
| 61579 | Purchased Out of Class Period |
| 61582 | No Recognized Claim |
| 61584 | No Recognized Claim |
| 61589 | Purchased Out of Class Period |
| 61591 | Purchased Out of Class Period |
| 61593 | Purchased Out of Class Period |
| 61594 | Purchased Out of Class Period |
| 61595 | Purchased Out of Class Period |
| 61596 | Purchased Out of Class Period |
| 61598 | Purchased Out of Class Period |
| 61599 | Purchased Out of Class Period |
| 61600 | No Recognized Claim |
| 61601 | No Recognized Claim |
| 61604 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 61605 | Purchased Out of Class Period |
| 61606 | No Recognized Claim |
| 61607 | Purchased Out of Class Period |
| 61608 | No Recognized Claim |
| 61609 | Purchased Out of Class Period |
| 61610 | Purchased Out of Class Period |
| 61611 | Purchased Out of Class Period |
| 61613 | Purchased Out of Class Period |
| 61615 | Purchased Out of Class Period |
| 61618 | Purchased Out of Class Period |
| 61619 | Purchased Out of Class Period |
| 61620 | Purchased Out of Class Period |
| 61621 | Purchased Out of Class Period |
| 61623 | Purchased Out of Class Period |
| 61625 | Purchased Out of Class Period |
| 61626 | No Recognized Claim |
| 61627 | Purchased Out of Class Period |
| 61628 | Purchased Out of Class Period |
| 61629 | Purchased Out of Class Period |
| 61632 | Purchased Out of Class Period |
| 61633 | Purchased Out of Class Period |
| 61634 | Purchased Out of Class Period |
| 61635 | Purchased Out of Class Period |
| 61636 | Purchased Out of Class Period |
| 61637 | Purchased Out of Class Period |
| 61638 | No Recognized Claim |
| 61639 | No Recognized Claim |
| 61640 | No Recognized Claim |
| 61641 | Purchased Out of Class Period |
| 61642 | Purchased Out of Class Period |
| 61643 | Purchased Out of Class Period |
| 61645 | No Recognized Claim |
| 61646 | No Recognized Claim |
| 61647 | No Recognized Claim |
| 61648 | Purchased Out of Class Period |
| 61649 | Purchased Out of Class Period |
| 61650 | Purchased Out of Class Period |
| 61656 | Purchased Out of Class Period |
| 61659 | Purchased Out of Class Period |
| 61660 | Purchased Out of Class Period |
| 61661 | Purchased Out of Class Period |
| 61662 | Purchased Out of Class Period |
| 61664 | Purchased Out of Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 61669 | Purchased Out of Class Period |
| 61674 | No Recognized Claim |
| 61675 | No Recognized Claim |
| 61676 | Purchased Out of Class Period |
| 61677 | Purchased Out of Class Period |
| 61680 | Purchased Out of Class Period |
| 61681 | Purchased Out of Class Period |
| 61682 | Purchased Out of Class Period |
| 61684 | Purchased Out of Class Period |
| 61685 | Purchased Out of Class Period |
| 61687 | No Recognized Claim |
| 61688 | Purchased Out of Class Period |
| 61689 | No Recognized Claim |
| 61690 | No Recognized Claim |
| 61704 | No Recognized Claim |
| 61705 | Purchased Out of Class Period |
| 61713 | No Recognized Claim |
| 61716 | No Recognized Claim |
| 61720 | No Recognized Claim |
| 61733 | Purchased Out of Class Period |
| 61734 | Purchased Out of Class Period |
| 61735 | No Recognized Claim |
| 61736 | No Recognized Claim |
| 61737 | No Recognized Claim |
| 61738 | Purchased Out of Class Period |
| 61739 | No Recognized Claim |
| 61742 | No Recognized Claim |
| 61743 | No Recognized Claim |
| 61744 | No Recognized Claim |
| 61746 | No Recognized Claim |
| 61747 | No Recognized Claim |
| 61751 | No Recognized Claim |
| 61752 | No Recognized Claim |
| 61753 | No Recognized Claim |
| 61754 | No Recognized Claim |
| 61755 | Purchased Out of Class Period |
| 61767 | No Recognized Claim |
| 61769 | No Recognized Claim |
| 61770 | No Recognized Claim |
| 61771 | No Recognized Claim |
| 61779 | No Recognized Claim |
| 61781 | No Recognized Claim |
| 61782 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 61783 | No Recognized Claim |
| 61784 | Purchased Out of Class Period |
| 61789 | No Recognized Claim |
| 61790 | Purchased Out of Class Period |
| 61791 | Purchased Out of Class Period |
| 61795 | No Recognized Claim |
| 61797 | No Recognized Claim |
| 61799 | No Recognized Claim |
| 61800 | No Recognized Claim |
| 61801 | No Recognized Claim |
| 61802 | No Recognized Claim |
| 61803 | No Recognized Claim |
| 61804 | No Recognized Claim |
| 61805 | No Recognized Claim |
| 61806 | Purchased Out of Class Period |
| 61807 | Shares Sold Short |
| 61809 | No Recognized Claim |
| 61810 | Purchased Out of Class Period |
| 61811 | No Recognized Claim |
| 61812 | No Recognized Claim |
| 61814 | Purchased Out of Class Period |
| 61815 | No Recognized Claim |
| 61816 | Purchased Out of Class Period |
| 61817 | Purchased Out of Class Period |
| 61818 | No Recognized Claim |
| 61819 | Purchased Out of Class Period |
| 61820 | No Recognized Claim |
| 61821 | Purchased Out of Class Period |
| 61822 | Purchased Out of Class Period |
| 61823 | Shares Not Purchased |
| 61824 | Shares Not Purchased |
| 61825 | Shares Sold Short |
| 61826 | No Recognized Claim |

**Total**                                           **8,805**

**EXHIBIT F**

Lovesac Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   11

**March 6, 2025**

ACCOUNT#:

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| For any shares of The Lovesac Company common stock that were either both purchased and sold on or before August 16, 2023, the Recognized Loss Amount is $0.00. The inflation was the same on the date of the purchase and sale. | 5 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.